### The Drake Law Firm, P.C.
111 N. Last Chance Gulch, Ste. 3J, Arcade Bldg.
Helena, MT 59601

Ph:(406) 495-8080          Fax:(406) 495-1616

MOUNTAIN WEST FARM BUREAU                                    September 4, 2020
P. O. Box 1348
Laramie, WY
82070

|            |        | File #: | 3039 |
|------------|--------|---------|------|
| **Attention:** |        | Inv #:  | 6938 |

RE:     Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-21-20 | Review ▮ | 0.20 | 35.00 | GCD |
|  | Conference ▮ | 0.80 | 140.00 | GCD |
| Aug-24-20 | Draft ▮ | 0.80 | 140.00 | GCD |
|  | Emails ▮ | 0.20 | 35.00 | GCD |
| Aug-31-20 | Conference ▮ | 0.10 | 17.50 | GCD |
|  | Conference ▮ | 1.00 | 175.00 | GCD |
|  | Totals | 3.10 | $542.50 |  |
|  | **Total Fee & Disbursements** |  |  | **$542.50** |
|  | **Balance Now Due** |  |  | **$542.50** |

TAX ID Number     20-1894749

Exhibit A -  1

### The Drake Law Firm, P.C.
111 N. Last Chance Gulch, Ste. 3J, Arcade Bldg.
Helena, MT 59601

Ph:(406) 495-8080          Fax:(406) 495-1616

MOUNTAIN WEST FARM BUREAU                                    October 5, 2020
P. O. Box 1348
Laramie, WY
82070

|                | File #:  | 3039 |
|----------------|----------|------|
| **Attention:** | Inv #:   | 6978 |

**RE:**      Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-01-20 | Emails █████████ | 0.20 | 35.00 | GCD |
| Sep-04-20 | File ██████ | 0.40 | 64.00 | MAK |
|  | Begin ███████████ | 0.60 | 96.00 | MAK |
|  | Online investigation ██████ | 0.80 | 128.00 | MAK |
| Sep-08-20 | Conferences ██████████ | 0.20 | 35.00 | GCD |
|  | Review documents ████████ ████ | 1.50 | 187.50 | PARA |
| Sep-09-20 | Quick ██████████ | 0.80 | 140.00 | GCD |
| Sep-10-20 | Additional online research ██████ ███ | 0.50 | 80.00 | MAK |
| Sep-14-20 | Review █████████ | 0.60 | 75.00 | PARA |
| Sep-15-20 | Emails to ███████ | 0.20 | 35.00 | GCD |
|  | Continue ████████ ██ | 1.75 | 218.75 | PARA |

Exhibit A - 2

Invoice #:   6978                    Page   2                              October 5, 2020

| Sep-16-20 | Emails █████████ | 0.20 | 35.00 | GCD |
| Sep-24-20 | Conference████████ | 0.20 | 35.00 | GCD |
| | Emails ██████████ | 0.20 | 35.00 | GCD |
| | Quick ████████████████ ██████████ | 1.00 | 175.00 | GCD |
| | Conference call ████████████ | 1.00 | 175.00 | GCD |
| | Document ███████████ | 1.80 | 288.00 | MAK |
| | Online investigation █████████ ██████ | 0.40 | 64.00 | MAK |
| | Review materials █████████████ ████████ | 2.00 | 250.00 | PARA |
| | Totals | 14.35 | $2,151.25 | |

**Total Fee & Disbursements**                                    **$2,151.25**
Previous Balance                                                      542.50

**Balance Now Due**                                              **$2,693.75**

TAX ID Number      20-1894749

## The Drake Law Firm, P.C.
111 N. Last Chance Gulch, Ste. 3J, Arcade Bldg.
Helena, MT 59601

Ph:(406) 495-8080          Fax:(406) 495-1616

MOUNTAIN WEST FARM BUREAU                          November 4, 2020
P. O. Box 1348
Laramie, WY
82070

|            |      |
|------------|------|
| File #:    | 3039 |
| Inv #:     | 7018 |

**Attention:**

**RE:**     Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Oct-02-20 | File review | 0.50 | 80.00 | MAK |
| Oct-05-20 | Finalize and ██████████ | 0.20 | 25.00 | PARA |
| Oct-06-20 | File review ██████ | 0.60 | 96.00 | MAK |
|  | Revise ██████ | 0.10 | 16.00 | MAK |
| Oct-09-20 | Review ██████ | 0.30 | 48.00 | MAK |
| Oct-13-20 | Draft ██████ | 0.50 | 80.00 | MAK |
|  | Review file | 0.60 | 96.00 | MAK |
| Oct-14-20 | Document Management ██████ | 0.10 | 12.50 | PARA |
|  | Review ██████ | 1.20 | 150.00 | PARA |
| Oct-15-20 | Emails | 0.20 | 35.00 | GCD |
|  | Continue review ██████ | 1.60 | 200.00 | PARA |
| Oct-16-20 | Continue review ██████ | 1.75 | 218.75 | PARA |

Invoice #:    7018                     Page   2                          November 4, 2020

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| Oct-20-20 | Complete review ██████████ | 2.00 | 250.00 | PARA |
| Oct-21-20 | Discovery | 0.00 | 0.00 | MAK |
| | Review ████████████ ███████████ | 0.60 | 75.00 | PARA |
| Oct-22-20 | File review | 0.50 | 80.00 | MAK |
| Oct-23-20 | Online Investigation and research ████ ████████ | 0.80 | 128.00 | MAK |
| | File review | 0.60 | 96.00 | MAK |
| Oct-28-20 | Review ████████ | 0.20 | 35.00 | GCD |
| Oct-29-20 | File review ██████ | 0.70 | 112.00 | MAK |
| Oct-30-20 | File review █████ | 0.40 | 64.00 | MAK |
| | Work on ███████ | 0.30 | 48.00 | MAK |
| | Email █████ | 0.20 | 32.00 | MAK |
| | Totals | 13.95 | $1,977.25 | |

**Total Fee & Disbursements**                                    **$1,977.25**
Previous Balance                                                    2,693.75
Previous Payments                                                   2,693.75

**Balance Now Due**                                              **$1,977.25**

TAX ID Number      20-1894749

**PAYMENT DETAILS**

| | | |
|------|------|------|
| Oct-08-20 | Attorney Fees and Costs | 542.50 |
| Oct-21-20 | Attorney Fees and Costs | 2,151.25 |
| | **Total Payments** | **$2,693.75** |

**The Drake Law Firm, P.C.**
111 N. Last Chance Gulch, Ste. 3J, Arcade Bldg.
Helena, MT 59601

Ph:(406) 495-8080          Fax:(406) 495-1616

MOUNTAIN WEST FARM BUREAU                                    December 4, 2020
P. O. Box 1348
Laramie, WY
82070

|         |      |
|---------|------|
| File #: | 3039 |
| Inv #:  | 7064 |

**Attention:**

**RE:**   Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

| DATE      | DESCRIPTION         | HOURS | AMOUNT | LAWYER |
|-----------|---------------------|-------|--------|--------|
| Nov-12-20 | Revise              | 0.30  | 48.00  | MAK    |
|           | Emails              | 0.10  | 16.00  | MAK    |
|           | Conference          | 0.20  | 32.00  | MAK    |
|           | File                | 0.70  | 112.00 | MAK    |
| Nov-18-20 | Initial review      | 0.40  | 64.00  | MAK    |
|           | Revise and finalize | 0.50  | 80.00  | MAK    |
| Nov-23-20 | Continue review     | 0.50  | 80.00  | MAK    |
| Nov-29-20 | Email to            | 0.10  | 16.00  | MAK    |
|           | File review         | 0.60  | 96.00  | MAK    |
| Nov-30-20 | Emails with         | 0.20  | 32.00  | MAK    |

Invoice #:   7064                    Page   2                    December 4, 2020

| | | 0.50 | 80.00 | MAK |
|---|---|---|---|---|
| | Review ████████████████ | | | |
| | Totals | 4.10 | $656.00 | |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| Nov-09-20 | Montana Secretary of State - Registered Principal Search ████████ | 4.00 | |
| | Totals | $4.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$660.00** |
| Previous Balance | 1,977.25 |
| Previous Payments | 1,977.25 |
| **Balance Now Due** | **$660.00** |

TAX ID Number     20-1894749

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Nov-13-20 | Attorney Fees and Costs | 1,977.25 |
| | **Total Payments** | **$1,977.25** |

## The Drake Law Firm, P.C.

111 N. Last Chance Gulch, Ste. 3J, Arcade Bldg.
Helena, MT 59601

Ph:(406) 495-8080          Fax:(406) 495-1616

MOUNTAIN WEST FARM BUREAU                    December 30, 2020
P. O. Box 1348
Laramie, WY
82070

|              |      |
|--------------|------|
| File #:      | 3039 |
| Inv #:       | 7103 |

**Attention:**

**RE:**    Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

| DATE      | DESCRIPTION   | HOURS | AMOUNT   | LAWYER |
|-----------|---------------|-------|----------|--------|
| Dec-04-20 | File review ▮ | 0.50  | 80.00    | MAK    |
| Dec-12-20 | File review   | 0.80  | 128.00   | MAK    |
|           | Draft ▮       | 0.20  | 32.00    | MAK    |
| Dec-23-20 | Begin review ▮ | 0.80 | 128.00   | MAK    |
|           | Totals        | 2.30  | $368.00  |        |

| | |
|---|---|
| **Total Fee & Disbursements** | **$368.00** |
| Previous Balance | 660.00 |
| Previous Payments | 660.00 |
| **Balance Now Due** | **$368.00** |

TAX ID Number     20-1894749

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Dec-16-20 | Attorney Fees and Costs | 660.00 |
| | **Total Payments** | **$660.00** |



# INVOICE

**Drake Law Firm**
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 3160 |
| Date: | 02-01-2021 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name: Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

### Services

| Date | Atty | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 01-04-21 | MK | Review ███████████████ | 0.40 | 160.00 | $64.00 |
| 01-11-21 | MK | Emails with ███████████ | 0.10 | 160.00 | $16.00 |
| 01-12-21 | MK | Review ██████████ | 0.30 | 160.00 | $48.00 |
| 01-15-21 | PK | Review ████████████████ | 0.20 | 160.00 | $32.00 |
| 01-15-21 | PK | Email ██████ | 0.10 | 160.00 | $16.00 |
| 01-21-21 | MK | Emails ███ | 0.20 | 195.00 | $39.00 |
| 01-21-21 | MK | Emails █████ | 0.20 | 195.00 | $39.00 |
| 01-21-21 | MK | Review █████ | 0.60 | 195.00 | $117.00 |
| 01-25-21 | MK | Online Research ████████████ | 0.60 | 195.00 | $117.00 |
| 01-26-21 | MK | Conference with ████████ | 0.20 | 195.00 | $39.00 |
| 01-26-21 | MK | Emails ██████ | 0.20 | 195.00 | $39.00 |
| 01-26-21 | MK | Review ███████████ | 0.70 | 195.00 | $136.50 |
| 01-31-21 | MK | Continue review ████████████ | 0.70 | 195.00 | $136.50 |

**Services Subtotal: $839.00**

Page: 1

Total $839.00

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $368.00 | + | $839.00 | - | $368.00 | = | $839.00 |

Page: 2

Exhibit A -  10



# INVOICE

**Drake Law Firm**
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 3212 |
| Date: | 02-26-2021 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

**Matter Name:** Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

## Services

| Date | Atty | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 02-03-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 02-08-21 | AP | Capture | 1.00 | 125.00 | $125.00 |
| 02-08-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 02-08-21 | MK | Work | 1.10 | 195.00 | $214.50 |
| 02-08-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 02-08-21 | MK | Continue review | 0.90 | 195.00 | $175.50 |
| 02-08-21 | MK | Begin review | 0.80 | 195.00 | $156.00 |
| 02-09-21 | AP | Telephone conference with | 1.00 | 125.00 | $125.00 |
| 02-09-21 | MK | Telephone conference | 1.00 | 195.00 | $195.00 |
| 02-09-21 | MK | Prepare for call with | 1.40 | 195.00 | $273.00 |
| 02-09-21 | MK | Legal research - | 1.10 | 195.00 | $214.50 |
| 02-09-21 | MK | Online investigation and research - | 1.10 | 195.00 | $214.50 |
| 02-09-21 | MK | Continue review | 0.50 | 195.00 | $97.50 |



| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02-10-21 | MK | Continue review | 0.40 | 195.00 | $78.00 |
| 02-12-21 | AP | Review | 1.50 | 125.00 | $187.50 |
| 02-15-21 | MK | Work on | 1.70 | 195.00 | $331.50 |
| 02-15-21 | MK | Continue | 0.40 | 195.00 | $78.00 |
| 02-15-21 | MK | Continue | 0.80 | 195.00 | $156.00 |
| 02-15-21 | MK | Email | 0.20 | 195.00 | $39.00 |
| 02-16-21 | MK | Review and | 0.60 | 195.00 | $117.00 |
| 02-16-21 | MK | Emails | 0.40 | 195.00 | $78.00 |
| 02-16-21 | MK | Review | 0.50 | 195.00 | $97.50 |
| 02-16-21 | AP | Review | 1.90 | 125.00 | $237.50 |
| 02-19-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 02-19-21 | MK | Begin review | 0.50 | 195.00 | $97.50 |
| 02-19-21 | MK | Work on | 0.50 | 195.00 | $97.50 |
| 02-21-21 | MK | Review | 1.10 | 195.00 | $214.50 |
| 02-21-21 | MK | Work on | 0.80 | 195.00 | $156.00 |
| 02-22-21 | AP | Review and | 0.90 | 125.00 | $112.50 |
| 02-22-21 | MK | Numerous | 0.60 | 195.00 | $117.00 |
| 02-22-21 | MK | Review and | 1.50 | 195.00 | $292.50 |
| 02-22-21 | MK | Emails with | 0.20 | 195.00 | $39.00 |
| 02-22-21 | MK | Continue | 2.10 | 195.00 | $409.50 |
| 02-22-21 | MK | Revise | 1.50 | 195.00 | $292.50 |
| 02-22-21 | MK | Draft | 0.40 | 195.00 | $78.00 |
| 02-22-21 | MK | Edit | 1.20 | 195.00 | $234.00 |



| 02-23-21 | MK | Emails | 0.30 | 195.00 | $58.50 |
| 02-23-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 02-23-21 | MK | Continue review | 0.40 | 195.00 | $78.00 |
| 02-25-21 | MK | Extensive | 0.40 | 195.00 | $78.00 |
| 02-25-21 | MK | Review | 0.40 | 195.00 | $78.00 |
| 02-25-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 02-25-21 | MK | Review | 0.10 | 195.00 | $19.50 |
| 02-25-21 | MK | Begin | 1.10 | 195.00 | $214.50 |

Services Subtotal: $6,033.00

### Expenses

| 02-09-21 | AP | Registered Principal Search | 1.00 | 2.00 | $2.00 |

Expenses Subtotal: $2.00

Total     $6,035.00

### Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $839.00 | + | $6,035.00 | - | $839.00 | = | $6,035.00 |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 3414 |
| Date: | 04-02-2021 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

## Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 02-26-21 | MK | Conference | 0.30 | 195.00 | $58.50 |
| 02-26-21 | MK | Continue | 0.40 | 195.00 | $78.00 |
| 02-26-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 03-01-21 | MK | Review | 1.50 | 195.00 | $292.50 |
| 03-01-21 | MK | Review | 1.20 | 195.00 | $234.00 |
| 03-01-21 | MK | Initial | 0.70 | 195.00 | $136.50 |
| 03-01-21 | MK | Review and evaluate | 0.90 | 195.00 | $175.50 |
| 03-01-21 | MK | Research | 0.40 | 195.00 | $78.00 |
| 03-01-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 03-02-21 | MK | Conference with | 1.30 | 195.00 | $253.50 |
| 03-02-21 | MK | Review and evaluate | 0.80 | 195.00 | $156.00 |
| 03-03-21 | MK | Numerous Emails | 0.30 | 195.00 | $58.50 |



| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03-03-21 | MK | Review ████████████████ | 0.50 | 195.00 | $97.50 |
| 03-03-21 | MK | Review ███████████ | 0.20 | 195.00 | $39.00 |
| 03-03-21 | MK | Review ████████ | 1.20 | 195.00 | $234.00 |
| 03-03-21 | MK | Online research and ██████████ | 0.80 | 195.00 | $156.00 |
| 03-04-21 | MK | Emails with ██████████ | 0.10 | 195.00 | $19.50 |
| 03-04-21 | MK | Review ████████████████ | 0.70 | 195.00 | $136.50 |
| 03-04-21 | MK | Review █████████████ | 0.50 | 195.00 | $97.50 |
| 03-04-21 | MK | Review █████████████ | 0.50 | 195.00 | $97.50 |
| 03-04-21 | MK | Review ████████████ | 0.60 | 195.00 | $117.00 |
| 03-05-21 | MK | Review ███████ | 0.30 | 195.00 | $58.50 |
| 03-08-21 | MK | File ██████ | 0.60 | 195.00 | $117.00 |
| 03-08-21 | MK | Begin ████████ | 0.30 | 195.00 | $58.50 |
| 03-09-21 | MK | File review █████████ | 0.80 | 195.00 | $156.00 |
| 03-09-21 | MK | Draft email █████ | 0.30 | 195.00 | $58.50 |
| 03-09-21 | MK | Review ████████ | 0.70 | 195.00 | $136.50 |
| 03-09-21 | MK | Work on ████████ | 0.40 | 195.00 | $78.00 |
| 03-10-21 | MK | Phone call and emails ██████ | 0.20 | 195.00 | $39.00 |
| 03-10-21 | MK | Review and evaluate █████████ | 0.20 | 195.00 | $39.00 |
| 03-10-21 | MK | Review ████████████ | 1.80 | 195.00 | $351.00 |
| 03-10-21 | MK | Draft ███████████ | 1.60 | 195.00 | $312.00 |
| 03-10-21 | MK | Emails ███ | 0.20 | 195.00 | $39.00 |



| | | | | | |
|---|---|---|---|---|---|
| 03-11-21 | MK | Review | 0.50 | 195.00 | $97.50 |
| 03-11-21 | MK | Revise | 0.40 | 195.00 | $78.00 |
| 03-11-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 03-12-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 03-12-21 | MK | Calls and emails | 0.30 | 195.00 | $58.50 |
| 03-12-21 | MK | Revise, edit, finalize | 0.80 | 195.00 | $156.00 |
| 03-12-21 | MK | Email | 0.10 | 195.00 | $19.50 |
| 03-16-21 | MK | Meet | 0.50 | 195.00 | $97.50 |
| 03-19-21 | MK | Work on | 1.30 | 195.00 | $253.50 |
| 03-19-21 | MK | Email to | 0.20 | 195.00 | $39.00 |
| 03-19-21 | MK | Work to | 0.40 | 195.00 | $78.00 |
| 03-22-21 | MK | Conference | 0.60 | 195.00 | $117.00 |
| 03-22-21 | MK | Emails | 0.40 | 195.00 | $78.00 |
| 03-22-21 | MK | Email | 0.20 | 195.00 | $39.00 |
| 03-22-21 | MK | Call from | 0.40 | 195.00 | $78.00 |
| 03-22-21 | MK | Evaluate | 0.50 | 195.00 | $97.50 |
| 03-22-21 | MK | Work on | 1.10 | 195.00 | $214.50 |
| 03-22-21 | MK | Revise | 0.50 | 195.00 | $97.50 |
| 03-22-21 | MK | Online research | 0.20 | 195.00 | $39.00 |
| 03-23-21 | MK | Call from | 0.20 | 195.00 | $39.00 |
| 03-23-21 | MK | Review | 0.30 | 195.00 | $58.50 |
| 03-23-21 | MK | Additional revisions | 0.70 | 195.00 | $136.50 |



| 03-23-21 | MK | Review and evaluate | 0.40 | 195.00 | $78.00 |
| 03-23-21 | MK | Finalize | 0.30 | 195.00 | $58.50 |
| 03-23-21 | MK | Email | 0.10 | 195.00 | $19.50 |
| 03-23-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 03-24-21 | MK | Review | 0.60 | 195.00 | $117.00 |
| 03-24-21 | MK | Review | 0.30 | 195.00 | $58.50 |
| 03-24-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 03-25-21 | MK | Multiple Conferences | 0.40 | 195.00 | $78.00 |
| 03-25-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 03-25-21 | MK | Draft | 1.10 | 195.00 | $214.50 |
| 03-25-21 | AP | Review and edit | 0.40 | 125.00 | $50.00 |
| 03-25-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 03-25-21 | MK | Revise | 0.40 | 195.00 | $78.00 |
| 03-25-21 | MK | Continue | 0.60 | 195.00 | $117.00 |
| 03-26-21 | MK | Conference | 0.40 | 195.00 | $78.00 |
| 03-26-21 | MK | Review | 0.20 | 195.00 | $39.00 |
| 03-26-21 | MK | Continue | 0.40 | 195.00 | $78.00 |
| 03-26-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 03-26-21 | MK | Revise | 0.30 | 195.00 | $58.50 |
| 03-26-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 03-29-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 03-29-21 | MK | Draft | 0.30 | 195.00 | $58.50 |
| 03-29-21 | MK | Email to | 0.10 | 195.00 | $19.50 |



| 03-29-21 | MK | Continue | 0.80 | 195.00 | $156.00 |
| 03-30-21 | MK | Multiple emails | 0.30 | 195.00 | $58.50 |
| 03-30-21 | MK | Two telephone conferences | 0.40 | 195.00 | $78.00 |
| 03-30-21 | MK | Draft proposed revisions | 0.60 | 195.00 | $117.00 |
| 03-30-21 | MK | Revise, finalize, and file | 0.40 | 195.00 | $78.00 |
| 03-30-21 | MK | Call | 0.20 | 195.00 | $39.00 |
| 03-31-21 | MK | Conference with | 0.30 | 195.00 | $58.50 |
| 03-31-21 | MK | Continue to work | 0.50 | 195.00 | $97.50 |
| 03-31-21 | MK | Online research | 0.20 | 195.00 | $39.00 |

Services Subtotal: $8,103.50

Total     $8,103.50

### Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $6,035.00 | + | $8,103.50 | - | $6,035.00 | = | $8,103.50 |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 3518 |
| Date: | 05-03-2021 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 04-01-21 | MK | Evaluate ▇▇▇▇▇ | 0.60 | 195.00 | $117.00 |
| 04-01-21 | MK | Multiple emails ▇▇▇▇▇ | 0.30 | 195.00 | $58.50 |
| 04-02-21 | MK | Emails ▇▇▇▇▇ | 0.20 | 195.00 | $39.00 |
| 04-05-21 | MK | Review and evaluate ▇▇▇▇▇ | 0.20 | 195.00 | $39.00 |
| 04-07-21 | MK | Continue to ▇▇▇▇▇ | 0.40 | 195.00 | $78.00 |
| 04-08-21 | MK | Review ▇▇▇▇▇ | 0.60 | 195.00 | $117.00 |
| 04-08-21 | MK | Phone call ▇▇▇▇▇ | 0.10 | 195.00 | $19.50 |
| 04-09-21 | MK | Evaluate ▇▇▇▇▇ | 0.30 | 195.00 | $58.50 |
| 04-13-21 | MK | Multiple Email ▇▇▇▇▇ | 0.70 | 195.00 | $136.50 |
| 04-13-21 | MK | Draft proposed ▇▇▇▇▇ | 0.80 | 195.00 | $156.00 |



| 04-13-21 | MK | Continue | 0.60 | 195.00 | $117.00 |
| 04-13-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 04-15-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 04-16-21 | MK | Revise | 0.20 | 195.00 | $39.00 |
| 04-16-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 04-19-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 04-19-21 | MK | Finalize | 0.30 | 195.00 | $58.50 |
| 04-19-21 | MK | Review | 0.30 | 195.00 | $58.50 |
| 04-20-21 | MK | Review | 0.40 | 195.00 | $78.00 |
| 04-21-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 04-21-21 | MK | Email | 0.10 | 195.00 | $19.50 |
| 04-26-21 | MK | Review | 0.20 | 195.00 | $39.00 |
| 04-29-21 | MK | Continue | 0.50 | 195.00 | $97.50 |
| 04-30-21 | AP | Draft | 0.20 | 125.00 | $25.00 |
| 04-30-21 | MK | Review | 0.20 | 195.00 | $39.00 |
| 04-30-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 04-30-21 | MK | Meet | 0.20 | 195.00 | $39.00 |
| 04-30-21 | MK | Review | 0.40 | 195.00 | $78.00 |

Services Subtotal: $1,741.00

Total     $1,741.00

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $8,103.50 | + | $1,741.00 | - | $8,103.50 | = | $1,741.00 |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 3690 |
| Date: | 06-03-2021 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 05-04-21 | MK | Review ███████████ | 0.10 | 195.00 | $19.50 |
| 05-04-21 | MK | Emails ██████████████ | 0.10 | 195.00 | $19.50 |
| 05-05-21 | MK | Review █████████ | 0.60 | 195.00 | $117.00 |
| 05-07-21 | MK | Call with ██████████ | 0.20 | 195.00 | $39.00 |
| 05-10-21 | MK | Conference call ████████████████ | 0.70 | 195.00 | $136.50 |
| 05-10-21 | MK | Emails ██████ | 0.20 | 195.00 | $39.00 |
| 05-11-21 | MK | Numerous emails ████████████ | 0.40 | 195.00 | $78.00 |
| 05-11-21 | MK | Review ████████████████ | 0.70 | 195.00 | $136.50 |
| 05-11-21 | MK | Review ██████████ | 0.10 | 195.00 | $19.50 |
| 05-12-21 | MK | Emails ██████████ | 0.20 | 195.00 | $39.00 |
| 05-12-21 | MK | Review █████████ | 0.20 | 195.00 | $39.00 |
| 05-12-21 | MK | Emails ████████ | 0.10 | 195.00 | $19.50 |
| 05-12-21 | MK | Continue review █████████████████ | 2.20 | 195.00 | $429.00 |



| | | | | | |
|---|---|---|---|---|---|
| 05-12-21 | MK | Identify | 0.80 | 195.00 | $156.00 |
| 05-13-21 | MK | Numerous | 0.40 | 195.00 | $78.00 |
| 05-13-21 | MK | Research - | 0.50 | 195.00 | $97.50 |
| 05-13-21 | MK | Continue to work | 0.50 | 195.00 | $97.50 |
| 05-13-21 | MK | Continue | 0.40 | 195.00 | $78.00 |
| 05-16-21 | MK | Continue | 0.70 | 195.00 | $136.50 |
| 05-16-21 | MK | Legal research | 0.30 | 195.00 | $58.50 |
| 05-17-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 05-17-21 | MK | Continue review | 0.50 | 195.00 | $97.50 |
| 05-17-21 | MK | Online research | 0.20 | 195.00 | $39.00 |
| 05-18-21 | MK | Emails | 0.30 | 195.00 | $58.50 |
| 05-19-21 | MK | Review | 0.40 | 195.00 | $78.00 |
| 05-20-21 | MK | Email | 0.10 | 195.00 | $19.50 |
| 05-20-21 | MK | Review | 0.20 | 195.00 | $39.00 |
| 05-21-21 | MK | Evaluate | 0.50 | 195.00 | $97.50 |
| 05-21-21 | MK | Emails | 0.30 | 195.00 | $58.50 |
| 05-21-21 | MK | Call | 0.20 | 195.00 | $39.00 |
| 05-24-21 | MK | Calls and emails | 0.30 | 195.00 | $58.50 |
| 05-28-21 | MK | Review correspondence | 0.20 | 195.00 | $39.00 |

Services Subtotal: $2,496.00

Total     $2,496.00

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $1,741.00 | + | $2,496.00 | - | $1,741.00 | = | **$2,496.00** |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 3786 |
| Date: | 07-02-2021 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

## Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 06-02-21 | MK | Emails ███ | 0.10 | 195.00 | $19.50 |
| 06-03-21 | MK | Review emails ██████ | 0.10 | 195.00 | $19.50 |
| 06-03-21 | MK | Begin review ███████████ | 0.90 | 195.00 | $175.50 |
| 06-07-21 | MK | Review ████████ | 0.40 | 195.00 | $78.00 |
| 06-10-21 | MK | Telephone conference ██████████ | 0.40 | 195.00 | $78.00 |
| 06-10-21 | MK | Work on █████ | 0.40 | 195.00 | $78.00 |
| 06-11-21 | MK | Multiple emails ███████ | 0.40 | 195.00 | $78.00 |
| 06-11-21 | MK | Review █████ | 0.40 | 195.00 | $78.00 |
| 06-11-21 | MK | Work ██████████ | 0.50 | 195.00 | $97.50 |
| 06-14-21 | MK | Emails ███ | 0.10 | 195.00 | $19.50 |
| 06-14-21 | MK | Evaluate ██████ | 0.30 | 195.00 | $58.50 |
| 06-14-21 | MK | Emails ██████ | 0.10 | 195.00 | $19.50 |



| 06-14-21 | MK | Emails with | 0.20 | 195.00 | $39.00 |
| 06-15-21 | MK | Meet with | 0.80 | 195.00 | $156.00 |
| 06-15-21 | MK | Emails with | 0.20 | 195.00 | $39.00 |
| 06-16-21 | MK | Begin drafting | 0.20 | 195.00 | $39.00 |
| 06-16-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 06-16-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 06-17-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 06-22-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 06-22-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 06-23-21 | MK | Work on | 0.40 | 195.00 | $78.00 |
| 06-24-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 06-24-21 | MK | Review | 0.30 | 195.00 | $58.50 |
| 06-24-21 | MK | Several | 0.20 | 195.00 | $39.00 |
| 06-28-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 06-28-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 06-29-21 | MK | Review | 0.40 | 195.00 | $78.00 |
| 06-29-21 | MK | Email to | 0.20 | 195.00 | $39.00 |
| 06-29-21 | MK | Meeting | 0.10 | 195.00 | $19.50 |
| 06-30-21 | MK | Work on | 0.70 | 195.00 | $136.50 |
| 06-30-21 | MK | Work | 0.60 | 195.00 | $117.00 |
| 06-30-21 | MK | Draft | 0.40 | 195.00 | $78.00 |
| 06-30-21 | MK | Emails | 0.10 | 195.00 | $19.50 |

| 06-30-21 | MK | Continue review ██████████████ | 0.50 | 195.00 | $97.50 |

Services Subtotal: $2,067.00

Expenses

| 06-30-21 | MO | E-Discovery ████████ | 1.00 | 10.82 | $10.82 |

Expenses Subtotal: $10.82

Total   $2,077.82

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $2,496.00 | + | $2,077.82 | - | $2,496.00 | = | $2,077.82 |



TAX I.D. 92-0187493
**NORDHAGEN COURT REPORTING Inc.**
1734 HARRISON AVENUE
BUTTE, MONTANA  59701
(406) 494-2083
QA@mtQA.net

| TO: | | RE: | |
|-----|--|-----|--|
| Michael Kauffman<br>Attorney at Law<br>Drake Law Firm, PC<br>Arcade Building<br>111 N. Last Chance Gulch Suite # 3J<br>Helena, MT  59601 | | Patterson vs. Pummill<br>Cause No. DV-20-606 | |
| | | | |

NEVER A MILEAGE CHARGE

| | | | |
|--|--|--|--|
| 07/27/21 | | Joshua Patterson   original/e-tran | $ 875.00 |
| 07/30/21 | | Norma Pfaff      original | 681.00 |
| | | Janna Pummill    copy | 189.00 |
| | | Video, Joshua Patterson, 5 hours | 425.00 |
| | | Exhibits | 29.00 |
| | | | |
| | | | |
| | | **Total** | |
| | | · | $ 2199.00 |

**MWFB Paid $1099.50**



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 3990 |
| Date: | 08-04-2021 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

## Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 07-01-21 | MK | Emails ████████ | 0.20 | 195.00 | $39.00 |
| 07-01-21 | MK | Review ████████ | 0.20 | 195.00 | $39.00 |
| 07-01-21 | MK | Research ████████ | 0.20 | 195.00 | $39.00 |
| 07-02-21 | MK | Numerous email ████████ | 0.50 | 195.00 | $97.50 |
| 07-02-21 | MK | Phone conference ████ | 0.40 | 195.00 | $78.00 |
| 07-02-21 | MK | Draft ████████ | 0.50 | 195.00 | $97.50 |
| 07-02-21 | MK | Prepare ████████ | 0.60 | 195.00 | $117.00 |
| 07-02-21 | MK | Call ████ | 0.10 | 195.00 | $19.50 |
| 07-02-21 | MK | Evaluate ████ | 0.20 | 195.00 | $39.00 |
| 07-02-21 | MK | Work on ████████ | 0.40 | 195.00 | $78.00 |
| 07-06-21 | MK | Discovery ████████ | 0.70 | 195.00 | $136.50 |
| 07-06-21 | MK | Draft ████████ | 0.20 | 195.00 | $39.00 |

| 07-06-21 | MK | Prepare | 0.40 | 195.00 | $78.00 |
| 07-07-21 | MK | Phone Correspondence | 0.10 | 195.00 | $19.50 |
| 07-07-21 | MK | Phone Correspondence | 0.20 | 195.00 | $39.00 |
| 07-07-21 | MK | Review | 0.60 | 195.00 | $117.00 |
| 07-08-21 | MK | Conference | 0.40 | 195.00 | $78.00 |
| 07-08-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 07-08-21 | MK | Conference | 0.50 | 195.00 | $97.50 |
| 07-08-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 07-08-21 | MK | Draft | 1.90 | 195.00 | $370.50 |
| 07-08-21 | MK | Draft | 0.60 | 195.00 | $117.00 |
| 07-08-21 | MK | Numerous | 0.20 | 195.00 | $39.00 |
| 07-08-21 | MK | Second phone call | 0.20 | 195.00 | $39.00 |
| 07-09-21 | MK | Expand, revise, edit, | 1.80 | 195.00 | $351.00 |
| 07-09-21 | MK | Multiple | 0.50 | 195.00 | $97.50 |
| 07-09-21 | MK | Research - | 0.40 | 195.00 | $78.00 |
| 07-09-21 | MK | Draft | 0.70 | 195.00 | $136.50 |
| 07-09-21 | MK | Continue review | 0.80 | 195.00 | $156.00 |
| 07-12-21 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 07-13-21 | MK | Meeting | 1.80 | 195.00 | $351.00 |
| 07-13-21 | MK | Phone | 0.80 | 195.00 | $156.00 |
| 07-13-21 | AP | Review documents | 0.80 | 125.00 | $100.00 |

| 07-13-21 | MK | Emails ██████████████ | 0.10 | 195.00 | $19.50 |
| 07-13-21 | MK | Email ████████████ | 0.10 | 195.00 | $19.50 |
| 07-13-21 | MK | Emails ███████████████████ | 0.30 | 195.00 | $58.50 |
| 07-13-21 | MK | Emails ████████████ | 0.10 | 195.00 | $19.50 |
| 07-13-21 | MK | Call ██████████ | 0.10 | 195.00 | $19.50 |
| 07-13-21 | MK | Telephone conference ████████████████ | 0.50 | 195.00 | $97.50 |
| 07-13-21 | MK | Call ██████████ | 0.20 | 195.00 | $39.00 |
| 07-13-21 | AP | Prepare ███████████████████████ | 0.30 | 125.00 | $37.50 |
| 07-13-21 | MK | Begin review ██████████████████████ | 1.60 | 195.00 | $312.00 |
| 07-13-21 | MK | Work ████████████ | 0.30 | 195.00 | $58.50 |
| 07-13-21 | AP | Conference with ████████████████ | 1.40 | 125.00 | $175.00 |
| 07-14-21 | AP | Draft ████████████ | 0.30 | 125.00 | $37.50 |
| 07-14-21 | MK | Conference ██████████████ | 0.50 | 195.00 | $97.50 |
| 07-14-21 | MK | Emails ████████████████ | 0.30 | 195.00 | $58.50 |
| 07-14-21 | MK | Emails ██████ | 0.20 | 195.00 | $39.00 |
| 07-14-21 | MK | Review ████████████████ | 0.40 | 195.00 | $78.00 |
| 07-14-21 | MK | Work ████████████ | 0.30 | 195.00 | $58.50 |
| 07-14-21 | MK | Call to ██████████████ | 0.10 | 195.00 | $19.50 |
| 07-15-21 | MK | Various ██████████████ | 0.20 | 195.00 | $39.00 |
| 07-15-21 | MK | Calls ████████████ | 0.40 | 195.00 | $78.00 |
| 07-15-21 | MK | Emails ████████████ | 0.30 | 195.00 | $58.50 |

| 07-15-21 | MK | Emails █████████ | | 0.40 | 195.00 | $78.00 |
|---|---|---|---|---|---|---|
| 07-15-21 | MK | Emails █████████████ | | 0.10 | 195.00 | $19.50 |
| 07-15-21 | MK | Prepare ████████████████ | | 0.60 | 195.00 | $117.00 |
| 07-15-21 | MK | Meet █████████ | | 1.10 | 195.00 | $214.50 |
| 07-15-21 | MK | Evaluate ██████████████████ | | 0.40 | 195.00 | $78.00 |
| 07-16-21 | MK | Email to ███████████ | | 0.10 | 195.00 | $19.50 |
| 07-16-21 | MK | Continue █████████████████████ | | 0.50 | 195.00 | $97.50 |
| 07-16-21 | MK | Email ████████████ | | 0.10 | 195.00 | $19.50 |
| 07-16-21 | MK | Emails ████████ | | 0.10 | 195.00 | $19.50 |
| 07-16-21 | MK | Prepare ████████████ | | 0.30 | 195.00 | $58.50 |
| 07-19-21 | MK | Emails ██████ | | 0.10 | 195.00 | $19.50 |
| 07-19-21 | MK | Emails █████████ | | 0.10 | 195.00 | $19.50 |
| 07-19-21 | MK | Conference █████████████ | | 0.40 | 195.00 | $78.00 |
| 07-19-21 | MK | Continue ███████████████ | | 0.80 | 195.00 | $156.00 |
| 07-19-21 | MK | Prepare f ███████████████ | | 0.70 | 195.00 | $136.50 |
| 07-20-21 | MK | Prepare ███████████ | | 0.80 | 195.00 | $156.00 |
| 07-20-21 | MK | Emails █████████████ | | 0.20 | 195.00 | $39.00 |
| 07-20-21 | MK | Investigation ██████████████████ | | 0.60 | 195.00 | $117.00 |
| 07-20-21 | MK | Review ██████████ | | 0.40 | 195.00 | $78.00 |
| 07-21-21 | MK | Several calls and emails ████████ | | 0.60 | 195.00 | $117.00 |
| 07-21-21 | AP | Draft ████████████████████ | | 2.00 | 125.00 | $250.00 |
| 07-21-21 | MK | Calls and emails ████████████ | | 0.60 | 195.00 | $117.00 |

| 07-21-21 | MK | Draft ██████████████████████ | 1.10 | 195.00 | $214.50 |
| 07-21-21 | MK | Work █████████████████████ | 1.10 | 195.00 | $214.50 |
| 07-21-21 | MK | Prepare ████████████ | 1.50 | 195.00 | $292.50 |
| 07-21-21 | MK | Prepare ███████████████ | 1.10 | 195.00 | $214.50 |
| 07-22-21 | AP | Prepare, finalize ██████████ | 0.60 | 125.00 | $75.00 |
| 07-22-21 | MK | Drive round-trip Helena-Missoula ████████ | 1.80 | 195.00 | $351.00 |
| 07-22-21 | MK | Meeting and ███████████ | 4.20 | 195.00 | $819.00 |
| 07-23-21 | MK | Emails █████████ | 0.20 | 195.00 | $39.00 |
| 07-23-21 | MK | Emails ████████████ | 0.10 | 195.00 | $19.50 |
| 07-23-21 | MK | Call ████████ | 0.20 | 195.00 | $39.00 |
| 07-23-21 | MK | Calls █████████ | 0.50 | 195.00 | $97.50 |
| 07-23-21 | MK | Online research █████████████ | 0.50 | 195.00 | $97.50 |
| 07-23-21 | AP | Draft █████████ | 0.90 | 125.00 | $112.50 |
| 07-23-21 | MK | Revise ██████████ | 0.20 | 195.00 | $39.00 |
| 07-23-21 | MK | Prepare ██████ | 0.30 | 195.00 | $58.50 |
| 07-26-21 | MK | Emails █████████ | 0.20 | 195.00 | $39.00 |
| 07-26-21 | MK | Emails ████████ | 0.20 | 195.00 | $39.00 |
| 07-26-21 | MK | Emails ███████████ | 0.30 | 195.00 | $58.50 |
| 07-26-21 | MK | Drive from Missoula to Helena for deposition ████ | 0.90 | 195.00 | $175.50 |
| 07-26-21 | MK | Work ████████ | 0.20 | 195.00 | $39.00 |

| 07-26-21 | MK | Call with and email ███████████ | 0.20 | 195.00 | $39.00 |
| 07-26-21 | MK | Emails ████████████ | 0.30 | 195.00 | $58.50 |
| 07-26-21 | MK | Prepare ████████ | 1.70 | 195.00 | $331.50 |
| 07-27-21 | MK | Prepare ████████████ | 1.10 | 195.00 | $214.50 |
| 07-27-21 | MK | Josh Patterson Deposition ████████ ████████ | 2.60 | 195.00 | $507.00 |
| 07-27-21 | MK | Meet with ████████████ | 2.80 | 195.00 | $546.00 |
| 07-28-21 | MK | Drive from Missoula to Helena after deposition ████ ████████ | 0.90 | 195.00 | $175.50 |
| 07-28-21 | MK | Phone Correspondence: ████ | 0.20 | 195.00 | $39.00 |
| 07-28-21 | MK | Emails ██████ | 0.20 | 195.00 | $39.00 |
| 07-28-21 | MK | Initial review █████████ | 0.40 | 195.00 | $78.00 |
| 07-28-21 | MK | Emails and call ████████████ | 0.30 | 195.00 | $58.50 |
| 07-28-21 | MK | Call with ███████ | 0.10 | 195.00 | $19.50 |
| 07-28-21 | MK | Call with ████████ | 0.20 | 195.00 | $39.00 |
| 07-28-21 | MK | Emails ███████ | 0.20 | 195.00 | $39.00 |
| 07-28-21 | MK | Telephone conference ████████████ | 0.50 | 195.00 | $97.50 |
| 07-28-21 | MK | Work on ████████████ | 1.70 | 195.00 | $331.50 |
| 07-28-21 | MK | Prepare ███████ | 0.70 | 195.00 | $136.50 |
| 07-28-21 | MK | Numerous ███████ | 0.40 | 195.00 | $78.00 |
| 07-29-21 | MK | Work on ████████████ | 1.80 | 195.00 | $351.00 |
| 07-29-21 | MK | Phone Correspondence: ████████████ | 0.50 | 195.00 | $97.50 |

| 07-29-21 | MK | Conference███████████████ | 1.70 | 195.00 | $331.50 |
| 07-29-21 | MK | Emails████████████ | 0.30 | 195.00 | $58.50 |
| 07-29-21 | MK | Review and████████████████ | 1.50 | 195.00 | $292.50 |
| 07-29-21 | MK | Work on████████████████████ | 1.30 | 195.00 | $253.50 |
| 07-29-21 | MK | Additional calls and emails ██████ | 0.50 | 195.00 | $97.50 |
| 07-29-21 | MK | Prepare for███████████ | 3.20 | 195.00 | $624.00 |
| 07-30-21 | MK | Drive from Helena to Missoula for depositions | 1.80 | 195.00 | $351.00 |
| 07-30-21 | MK | Norma Pfaff Deposition | 4.50 | 195.00 | $877.50 |
| 07-30-21 | MK | Meet with████████ | 0.40 | 195.00 | $78.00 |
| 07-30-21 | MK | Drive from Missoula to Helena after depositions | 1.80 | 195.00 | $351.00 |
| 07-30-21 | AP | Review██████████████ | 3.10 | 125.00 | $387.50 |

Services Subtotal: $16,755.50

**Expenses**

| 07-21-21 | AP | Witness Fee for deposition | 1.00 | 10.00 | $10.00 |
| 07-21-21 | AP | Witness Fee - Deposition | 1.00 | 10.00 | $10.00 |
| 07-21-21 | AP | Witness Fee - Deposition | 1.00 | 10.00 | $10.00 |
| 07-21-21 | AP | VOIDED – Witness Fee - Deposition | 1.00 | 0.00 | $0.00 |
| 07-21-21 | AP | Witness Fee - Deposition | 1.00 | 10.00 | $10.00 |
| 07-21-21 | AP | Witness Fee - Deposition | 1.00 | 10.00 | $10.00 |
| 07-29-21 | AP | Retainer for Expert Witness | 1.00 | 2500.00 | $2,500.00 |
| 07-30-21 | AP | Deposition Witness Fee | 1.00 | 10.00 | $10.00 |

Expenses Subtotal: $2,560.00

Total      $19,315.50

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $2,077.82 | + | $19,315.50 | - | $2,077.82 | = | $19,315.50 |



TAX I.D. 92-0187493

**NORDHAGEN COURT
REPORTING Inc.**
1734 HARRISON AVENUE
BUTTE, MONTANA   59701
(406) 494-2083
QA@mtQA.net

| TO: | | | RE: | |
|---|---|---|---|---|
| | Michael Kauffman<br>Attorney at Law<br>Drake Law Firm, PC<br>Arcade Building<br>111 N. Last Chance Gulch Suite # 3J<br>Helena, MT   59601 | | | Patterson vs. Pummill<br>Cause No. DV-20-606 |
| | | | | |

NEVER A MILEAGE CHARGE

| | | | |
|---|---|---|---|
| 08/04/21 | | Adam Pummill        copy/e-tran | $ 380.00 |
| 08/05/21 | | Leslie Fournier      original | 276.00 |
| | | Wyatt Patterson     original | 161.00 |
| | | Austin Patterson        original | 223.00 |
| 08/06/21 | | Kurtis Robertson       copy | 162.00 |
| | | Christy Cummings     original | 161.00 |
| | | Exhibits | 42.00 |
| | | Total | |
| | | | $ 1405.00 |

**Nichols Steinhoff CPAs LLC**
PO Box 4208
Helena, Montana 59604
Phone: (406) 434-2228
Fax: (406) 434-2229

Bill to:
**The Drake Law Firm, PC**
111 N Last Chance Gulch, Suite 3J
Helena, MT 59601

RECEIVED

SEP 0 2 2021

The Drake Law Firm

**INVOICE #0958**

| | |
|---|---|
| Invoice date: | 08/31/2021 |
| Terms: | Net 10 |
| Due date: | 09/10/2021 |
| BALANCE DUE: | **$7,168.75** |

| Description | Qty | Rate | Total |
|---|---|---|---|
| **Expert Witness: Patterson at al. v. Adam Pummill** | | | |
| Time through July 31, 2021 on the above matter. | 19.5 | $175.00 | $3,412.50 |
| Time through August 31, 2021 on the above matter. | 35.75 | $175.00 | $6,256.25 |
| | | Subtotal | $9,668.75 |
| | | **Invoice Total** | **$9,668.75** |
| | | Retainer Applied | $2,500.00 |
| | | **BALANCE DUE** | **$7,168.75** |

**Terms & Conditions:**
Fees and Costs You have agreed to pay for these services on the actual time spent at our standard billing rates including all out-of-pocket expenses, which may include, but are not limited to, charges for postage fees and photocopies. You have agreed to pay our invoices upon receipt. Unless other arrangements have been made in writing, all invoices are due and payable upon receipt or by the due date and before we file your returns. Any invoice outstanding for more than 30 days will incur finance charges at the rate of 1.5% (18% per annum). Failure to pay your invoice within 90 days is grounds for Nichols Steinhoff CPA's, LLC terminating this agreement and for pursuing any other remedies available under law, including turning the invoice over to a collection agency. We reserve the right to withdraw from this engagement for any number of reasons including failure to timely pay our fees.



Exhibit A - 38



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 4025 |
| Date: | 09-01-2021 |
| Due On: | 10-01-2021 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 08-02-21 | MK | Meet with ███████ | 0.30 | 195.00 | $58.50 |
| 08-02-21 | MK | Call with ███████ | 0.40 | 195.00 | $78.00 |
| 08-02-21 | MK | Numerous Emails and calls ███████ | 0.80 | 195.00 | $156.00 |
| 08-02-21 | MK | Email to and call ███████ | 0.20 | 195.00 | $39.00 |
| 08-02-21 | MK | Conference ███████ | 0.60 | 195.00 | $117.00 |
| 08-02-21 | MK | Calls with ███████ | 0.30 | 195.00 | $58.50 |
| 08-02-21 | MK | Emails with ███████ | 0.30 | 195.00 | $58.50 |
| 08-02-21 | MK | File and document ███████ | 0.70 | 195.00 | $136.50 |
| 08-02-21 | MK | Prepare for ███████ | 0.80 | 195.00 | $156.00 |
| 08-02-21 | MK | Work ███████ | 0.50 | 195.00 | $97.50 |
| 08-02-21 | MK | Call with ███████ | 0.30 | 195.00 | $58.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-03-21 | MK | Emails and calls ██████████ | 0.60 | 195.00 | $117.00 |
| 08-03-21 | MK | Emails with ██████████ | 0.50 | 195.00 | $97.50 |
| 08-03-21 | MK | Call with ██████████ | 0.50 | 195.00 | $97.50 |
| 08-03-21 | AP | Review documents ██████████ | 1.20 | 125.00 | $150.00 |
| 08-03-21 | MK | Online research ██████████ | 0.30 | 195.00 | $58.50 |
| 08-03-21 | MK | Calls ████ | 0.60 | 195.00 | $117.00 |
| 08-03-21 | MK | Correspondence with ██████████ | 0.30 | 195.00 | $58.50 |
| 08-03-21 | MK | Emails and calls ██████████ | 0.40 | 195.00 | $78.00 |
| 08-03-21 | AP | Review and prepare ██████████ | 1.20 | 125.00 | $150.00 |
| 08-03-21 | MK | Review ██████████ | 0.70 | 195.00 | $136.50 |
| 08-03-21 | MK | Work on ██████████ | 2.10 | 195.00 | $409.50 |
| 08-03-21 | MK | Begin review ██████████ | 1.10 | 195.00 | $214.50 |
| 08-03-21 | MK | Prepare for ██████████ | 2.10 | 195.00 | $409.50 |
| 08-03-21 | MK | Email to ██████████ | 0.10 | 195.00 | $19.50 |
| 08-04-21 | AP | Prepare ██████████ | 0.80 | 125.00 | $100.00 |
| 08-04-21 | MK | Drive from Helena to Missoula for depositions | 1.80 | 195.00 | $351.00 |
| 08-04-21 | MK | Adam Pummill Deposition | 7.10 | 195.00 | $1,384.50 |
| 08-04-21 | MK | Prepare for ██████████ | 0.40 | 195.00 | $78.00 |
| 08-04-21 | MK | Meeting ██████████ | 1.10 | 195.00 | $214.50 |
| 08-04-21 | MK | Meeting ██████████ | 0.50 | 195.00 | $97.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-04-21 | MK | Work on ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.10 | 195.00 | $214.50 |
| 08-04-21 | MK | Prepare ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.50 | 195.00 | $292.50 |
| 08-05-21 | MK | Depositions of Leslie Fournier, Wyatt Patterson, and Austin Patterson | 5.50 | 195.00 | $1,072.50 |
| 08-05-21 | MK | Prepare ▮▮▮▮▮ | 2.10 | 195.00 | $409.50 |
| 08-05-21 | MK | Meeting ▮▮▮▮▮▮▮▮ | 0.90 | 195.00 | $175.50 |
| 08-05-21 | MK | Prepare ▮▮▮▮▮▮▮ | 1.50 | 195.00 | $292.50 |
| 08-06-21 | MK | Prepare ▮▮▮ | 1.90 | 195.00 | $370.50 |
| 08-06-21 | MK | Depositions of Kurtis Robertson and Christy Cummings | 4.50 | 195.00 | $877.50 |
| 08-06-21 | MK | Drive from Missoula to Helena after depositions | 1.80 | 195.00 | $351.00 |
| 08-06-21 | MK | Meet ▮▮▮ | 0.40 | 195.00 | $78.00 |
| 08-09-21 | MK | Emails ▮▮▮▮▮▮ | 0.20 | 195.00 | $39.00 |
| 08-09-21 | MK | Conference ▮▮▮▮▮▮ | 0.40 | 195.00 | $78.00 |
| 08-09-21 | MK | Review ▮▮▮▮ | 0.60 | 195.00 | $117.00 |
| 08-09-21 | MK | Begin ▮▮▮▮ | 0.80 | 195.00 | $156.00 |
| 08-09-21 | MK | Work ▮▮▮▮▮ | 0.40 | 195.00 | $78.00 |
| 08-09-21 | MK | Emails ▮▮▮ | 0.20 | 195.00 | $39.00 |
| 08-09-21 | MK | Emails ▮▮ | 0.20 | 195.00 | $39.00 |
| 08-10-21 | MK | Call to J▮▮▮ | 0.10 | 195.00 | $19.50 |
| 08-10-21 | MK | Emails with ▮ | 0.20 | 195.00 | $39.00 |
| 08-10-21 | MK | Email ▮▮▮▮ | 0.10 | 195.00 | $19.50 |

| 08-10-21 | MK | Email | 0.10 | 195.00 | $19.50 |
| 08-10-21 | MK | Work | 1.20 | 195.00 | $234.00 |
| 08-11-21 | MK | Mediation | 1.30 | 195.00 | $253.50 |
| 08-11-21 | MK | Prepare | 0.50 | 195.00 | $97.50 |
| 08-11-21 | MK | Work | 0.60 | 195.00 | $117.00 |
| 08-11-21 | MK | Conference | 0.50 | 195.00 | $97.50 |
| 08-11-21 | MK | Review | 0.40 | 195.00 | $78.00 |
| 08-11-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 08-11-21 | MK | Emails and call | 0.20 | 195.00 | $39.00 |
| 08-11-21 | MK | Emails | 0.70 | 195.00 | $136.50 |
| 08-11-21 | MK | Online investigation | 0.40 | 195.00 | $78.00 |
| 08-12-21 | MK | Prepare | 0.40 | 195.00 | $78.00 |
| 08-12-21 | AP | Redraft | 0.30 | 125.00 | $37.50 |
| 08-12-21 | MK | Phone Correspondence | 0.40 | 195.00 | $78.00 |
| 08-12-21 | MK | Meet with | 0.70 | 195.00 | $136.50 |
| 08-12-21 | MK | Work on | 0.70 | 195.00 | $136.50 |
| 08-12-21 | MK | Prepare | 0.80 | 195.00 | $156.00 |
| 08-12-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 08-12-21 | MK | Work | 0.30 | 195.00 | $58.50 |
| 08-13-21 | AP | Prepare | 0.50 | 125.00 | $62.50 |

| 08-13-21 | MK | Mediation █████████████ | 0.60 | 195.00 | $117.00 |
| 08-13-21 | MK | Review and ████████████████ | 0.50 | 195.00 | $97.50 |
| 08-13-21 | MK | Emails ██████ | 0.20 | 195.00 | $39.00 |
| 08-13-21 | MK | Work ████████ | 0.30 | 195.00 | $58.50 |
| 08-13-21 | MK | Calls ████████ | 0.20 | 195.00 | $39.00 |
| 08-13-21 | MK | Prepare ████████ | 0.30 | 195.00 | $58.50 |
| 08-16-21 | AP | Review ████████████████ | 0.80 | 125.00 | $100.00 |
| 08-16-21 | MK | Begin ████████████████ | 1.60 | 195.00 | $312.00 |
| 08-16-21 | MK | Continue ████████████ | 0.50 | 195.00 | $97.50 |
| 08-16-21 | MK | Review ████████████ | 0.50 | 195.00 | $97.50 |
| 08-16-21 | MK | Emails ██████ | 0.10 | 195.00 | $19.50 |
| 08-16-21 | MK | Emails ██████ | 0.10 | 195.00 | $19.50 |
| 08-16-21 | MK | Work ████████ | 0.40 | 195.00 | $78.00 |
| 08-17-21 | MK | Conferences ████████████ | 1.40 | 195.00 | $273.00 |
| 08-17-21 | AP | Telephone conference ████████████████ | 1.00 | 125.00 | $125.00 |
| 08-17-21 | MK | Work ████████████ | 0.40 | 195.00 | $78.00 |
| 08-17-21 | MK | Emails ██████ | 0.20 | 195.00 | $39.00 |
| 08-17-21 | MK | Emails ████████ | 0.20 | 195.00 | $39.00 |
| 08-17-21 | MK | Call with ██████ | 0.40 | 195.00 | $78.00 |
| 08-17-21 | MK | Evaluate issues ████████████ | 0.50 | 195.00 | $97.50 |
| 08-17-21 | MK | Review ████████ | 0.10 | 195.00 | $19.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08-17-21 | AP | Prepare ███████████████ | 1.60 | 125.00 | $200.00 |
| 08-18-21 | MK | Email ██████████ | 0.10 | 195.00 | $19.50 |
| 08-18-21 | MK | Review ████████ | 0.40 | 195.00 | $78.00 |
| 08-18-21 | MK | Emails ██████ | 0.30 | 195.00 | $58.50 |
| 08-18-21 | MK | Phone Correspondence ████████ | 0.30 | 195.00 | $58.50 |
| 08-18-21 | AP | Review ████████████ | 1.00 | 125.00 | $125.00 |
| 08-18-21 | MK | Work on ████████ | 0.20 | 195.00 | $39.00 |
| 08-18-21 | MK | Work ███████████████ | 0.60 | 195.00 | $117.00 |
| 08-18-21 | MK | Emails ██████████ | 0.10 | 195.00 | $19.50 |
| 08-19-21 | MK | Court-Ordered Lawyer's Resolution Conference | 0.70 | 195.00 | $136.50 |
| 08-19-21 | AP | Prepare ████████████████ | 3.20 | 125.00 | $400.00 |
| 08-19-21 | MK | Email ██████ | 0.10 | 195.00 | $19.50 |
| 08-19-21 | MK | Work o ████████████ | 0.80 | 195.00 | $156.00 |
| 08-19-21 | MK | Prepare ████████ | 1.10 | 195.00 | $214.50 |
| 08-19-21 | MK | Work on ██████████ | 1.20 | 195.00 | $234.00 |
| 08-19-21 | MK | Work on ████████████ | 0.50 | 195.00 | $97.50 |
| 08-19-21 | MK | Emails ████████ | 0.20 | 195.00 | $39.00 |
| 08-19-21 | MK | Emails ██████ | 0.20 | 195.00 | $39.00 |
| 08-19-21 | MK | Various emails ██████ | 0.30 | 195.00 | $58.50 |
| 08-19-21 | MK | Begin review ████████████ | 0.60 | 195.00 | $117.00 |
| 08-19-21 | MK | Meeting with ████████ | 1.30 | 195.00 | $253.50 |
| 08-20-21 | MK | Conference ████████████ | 0.60 | 195.00 | $117.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-20-21 | MK | Prepare fo█████████████████ | 0.30 | 195.00 | $58.50 |
| 08-20-21 | MK | Revise and █████████████ | 0.30 | 195.00 | $58.50 |
| 08-20-21 | MK | Second call ████████ | 0.20 | 195.00 | $39.00 |
| 08-20-21 | AP | Prepare s███████████████████ | 4.40 | 125.00 | $550.00 |
| 08-20-21 | MK | Call ████████ | 0.20 | 195.00 | $39.00 |
| 08-20-21 | MK | Work ███████████ | 1.10 | 195.00 | $214.50 |
| 08-20-21 | MK | Continue ████████████████ | 1.30 | 195.00 | $253.50 |
| 08-20-21 | MK | Research for ████████ | 0.40 | 195.00 | $78.00 |
| 08-20-21 | MK | Prepare for ████████ | 0.40 | 195.00 | $78.00 |
| 08-20-21 | AP | Telephone conference ██████████ | 0.80 | 125.00 | $100.00 |
| 08-20-21 | MK | Analyze ██████████████ | 0.50 | 195.00 | $97.50 |
| 08-20-21 | MK | Emails ██████ | 0.30 | 195.00 | $58.50 |
| 08-20-21 | MK | Emails ██████████ | 0.10 | 195.00 | $19.50 |
| 08-20-21 | MK | Email ████████████████ | 0.10 | 195.00 | $19.50 |
| 08-22-21 | AP | Review ████████████ | 1.80 | 125.00 | $225.00 |
| 08-22-21 | MK | In depth analysis ██████████████████ | 1.80 | 195.00 | $351.00 |
| 08-22-21 | MK | Work █████████████ | 2.30 | 195.00 | $448.50 |
| 08-23-21 | MK | Calls and emails ██████████ | 0.80 | 195.00 | $156.00 |
| 08-23-21 | AP | Review ████████████████ | 1.00 | 125.00 | $125.00 |
| 08-23-21 | MK | Review ████████████████ | 0.70 | 195.00 | $136.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-23-21 | MK | Telephone | 0.50 | 195.00 | $97.50 |
| 08-23-21 | MK | Additional analysis | 0.70 | 195.00 | $136.50 |
| 08-23-21 | MK | Expand, | 0.90 | 195.00 | $175.50 |
| 08-23-21 | MK | Online investigation | 0.20 | 195.00 | $39.00 |
| 08-23-21 | MK | Prepare | 0.50 | 195.00 | $97.50 |
| 08-23-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 08-23-21 | MK | Two telephone conferences | 0.40 | 195.00 | $78.00 |
| 08-24-21 | AP | Review | 0.20 | 125.00 | $25.00 |
| 08-24-21 | MK | Prepare | 0.80 | 195.00 | $156.00 |
| 08-24-21 | MK | Numerous emails with counsel | 0.40 | 195.00 | $78.00 |
| 08-24-21 | MK | Emails | 0.20 | 195.00 | $39.00 |
| 08-24-21 | MK | Draft | 0.30 | 195.00 | $58.50 |
| 08-24-21 | MK | Call with | 0.40 | 195.00 | $78.00 |
| 08-24-21 | MK | Research and | 0.40 | 195.00 | $78.00 |
| 08-25-21 | AP | Draft p | 0.30 | 125.00 | $37.50 |
| 08-25-21 | MK | Review | 0.20 | 195.00 | $39.00 |
| 08-25-21 | MK | Prepare | 1.90 | 195.00 | $370.50 |
| 08-25-21 | MK | Draft | 0.40 | 195.00 | $78.00 |
| 08-25-21 | MK | Online investigation | 0.50 | 195.00 | $97.50 |
| 08-25-21 | MK | Emails and calls | 0.40 | 195.00 | $78.00 |
| 08-25-21 | MK | Numerous emails | 0.40 | 195.00 | $78.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08-26-21 | MK | Call █████ | 0.10 | 195.00 | $19.50 |
| 08-26-21 | MK | Emails █████ | 0.20 | 195.00 | $39.00 |
| 08-26-21 | MK | Draft █████ | 3.60 | 195.00 | $702.00 |
| 08-26-21 | MK | Email to █████ | 0.10 | 195.00 | $19.50 |
| 08-26-21 | MK | Email to █████ | 0.10 | 195.00 | $19.50 |
| 08-26-21 | MK | Email to █████ | 0.10 | 195.00 | $19.50 |
| 08-27-21 | MK | Emails █████ | 0.10 | 195.00 | $19.50 |
| 08-27-21 | MK | Call █████ | 0.30 | 195.00 | $58.50 |
| 08-27-21 | AP | Prepare █████ | 0.50 | 125.00 | $62.50 |
| 08-27-21 | MK | Call with █████ | 0.30 | 195.00 | $58.50 |
| 08-27-21 | MK | Emails with █████ | 0.10 | 195.00 | $19.50 |
| 08-27-21 | MK | Mediation █████ | 0.90 | 195.00 | $175.50 |
| 08-28-21 | AP | Review █████ | 0.60 | 125.00 | $75.00 |
| 08-29-21 | AP | Continue █████ | 0.40 | 125.00 | $50.00 |
| 08-30-21 | AP | Complete review █████ | 4.10 | 125.00 | $512.50 |
| 08-30-21 | MK | Emails █████ | 0.20 | 195.00 | $39.00 |
| 08-30-21 | MO | Review █████ | 2.70 | 100.00 | $270.00 |
| 08-30-21 | MK | Emails █████ | 0.10 | 195.00 | $19.50 |
| 08-30-21 | MK | Mediation █████ | 2.10 | 195.00 | $409.50 |
| 08-30-21 | MK | Call █████ | 0.20 | 195.00 | $39.00 |
| 08-30-21 | MK | Review █████ | 0.40 | 195.00 | $78.00 |
| 08-31-21 | MK | Drive to Missoula for mediation | 1.80 | 195.00 | $351.00 |

| 08-31-21 | MK | Meet ███████████████ | 0.40 | 195.00 | $78.00 |
| 08-31-21 | MK | Attend mediation | 6.10 | 195.00 | $1,189.50 |
| 08-31-21 | MK | Drive from Missoula to Helena after mediation | 1.80 | 195.00 | $351.00 |
| 08-31-21 | MK | Respond ███████████████████ | 0.10 | 195.00 | $19.50 |

Services Subtotal: $26,317.00

### Expenses

| 08-02-21 | MO | E-Discovery ███████████ | 1.00 | 25.00 | $25.00 |
| 08-09-21 | MO | ██████g██████████████ - 8/5 | 1.00 | 43.00 | $43.00 |
| 08-09-21 | MO | ██████g██████████████ - 8/4 | 1.00 | 52.50 | $52.50 |
| 08-09-21 | MO | Lunch During Depos - 8/6 | 1.00 | 18.75 | $18.75 |
| 08-09-21 | MO | Dinner while in Missoula for Depos - 8/5 | 1.00 | 11.50 | $11.50 |
| 08-09-21 | MO | Lodging for Depos - 8/4 - 8/6 | 1.00 | 572.34 | $572.34 |
| 08-31-21 | MO | Lunch during mediation 8/31/2021 | 1.00 | 12.35 | $12.35 |
| 08-31-21 | MO | Helena to Missoula Round Trip 8/31/2021 Mediation - 226 miles @ $.56/mile | 1.00 | 126.56 | $126.56 |

Expenses Subtotal: $862.00

| | |
|---|---|
| Total | $27,179.00 |
| Payment | $0.00 |
| Balance Owing | $27,179.00 |

### Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $19,315.50 | + | $27,179.00 | - | $19,315.50 | = | $27,179.00 |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 4230 |
| Date: | 10-04-2021 |
| Due On: | 11-03-2021 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

**Matter Name:** Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

## Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 09-01-21 | MK | Call ██████████ | 0.10 | 195.00 | $19.50 |
| 09-01-21 | MK | Online/██████████ | 0.30 | 195.00 | $58.50 |
| 09-01-21 | MK | Review ██████████ | 0.40 | 195.00 | $78.00 |
| 09-02-21 | MK | Emails ██████████ | 0.10 | 195.00 | $19.50 |
| 09-03-21 | MK | Conference ██████████ | 0.40 | 195.00 | $78.00 |
| 09-03-21 | MK | Legal research ██████████ | 0.70 | 195.00 | $136.50 |
| 09-03-21 | MK | Calls ██████████ | 0.90 | 195.00 | $175.50 |
| 09-07-21 | MK | Emails ██████████ | 0.20 | 195.00 | $39.00 |
| 09-07-21 | MK | Calls ██████████ | 0.60 | 195.00 | $117.00 |
| 09-07-21 | MK | Calls ██████████ | 0.30 | 195.00 | $58.50 |
| 09-07-21 | MK | Review ██████████ | 0.30 | 195.00 | $58.50 |

| Date | | Description | | Hours | Rate | Amount |
|------|---|-------------|---|-------|------|--------|
| 09-07-21 | MK | Monitor | | 0.10 | 195.00 | $19.50 |
| 09-08-21 | MK | Call with | | 0.20 | 195.00 | $39.00 |
| 09-08-21 | MK | Emails wit | | 0.20 | 195.00 | $39.00 |
| 09-08-21 | MK | Various emails | | 0.20 | 195.00 | $39.00 |
| 09-08-21 | MK | Research and evaluation | | 0.50 | 195.00 | $97.50 |
| 09-12-21 | MK | Research and | | 0.40 | 195.00 | $78.00 |
| 09-13-21 | MK | Call | | 0.20 | 195.00 | $39.00 |
| 09-13-21 | MK | Research and file | | 1.30 | 195.00 | $253.50 |
| 09-17-21 | MK | Phone | | 0.20 | 195.00 | $39.00 |
| 09-21-21 | MK | Research | | 1.20 | 195.00 | $234.00 |
| 09-21-21 | MK | Emails | | 0.20 | 195.00 | $39.00 |
| 09-22-21 | MK | Research | | 0.40 | 195.00 | $78.00 |
| 09-23-21 | MK | Work | | 2.10 | 195.00 | $409.50 |
| 09-23-21 | MK | Review | | 0.60 | 195.00 | $117.00 |
| 09-23-21 | MK | Emails | | 0.20 | 195.00 | $39.00 |
| 09-24-21 | MK | Review and | | 1.10 | 195.00 | $214.50 |
| 09-24-21 | MK | Online research | | 0.20 | 195.00 | $39.00 |
| 09-24-21 | MK | Call and email | | 0.20 | 195.00 | $39.00 |
| 09-24-21 | MK | Work on | | 0.50 | 195.00 | $97.50 |
| 09-24-21 | MK | Various emails | | 0.20 | 195.00 | $39.00 |
| 09-27-21 | MK | Review | | 0.60 | 195.00 | $117.00 |
| 09-27-21 | MK | Legal research | | 0.40 | 195.00 | $78.00 |
| 09-28-21 | MK | Work | | 1.10 | 195.00 | $214.50 |

| 09-28-21 | MK | Prepare ███ k ████████ n | 0.30 | 195.00 | $58.50 |
| 09-28-21 | MK | Various ████████ el | 0.20 | 195.00 | $39.00 |
| 09-28-21 | MK | Conference ██████████ | 0.70 | 195.00 | $136.50 |
| 09-29-21 | MK | Work ███████ L | 0.70 | 195.00 | $136.50 |
| 09-29-21 | MK | Emails ██████ t | 0.20 | 195.00 | $39.00 |
| 09-30-21 | MK | Emails ██████ | 0.10 | 195.00 | $19.50 |
| 09-30-21 | MK | Work ██████ | 1.10 | 195.00 | $214.50 |
| 09-30-21 | MK | Review █████████ r | 0.10 | 195.00 | $19.50 |

Services Subtotal: $3,900.00

**Expenses**

| 09-01-21 | MO | E-Discovery ████████ | 1.00 | 25.00 | $25.00 |

Expenses Subtotal: $25.00

| Total | $3,925.00 |
| Payment | $0.00 |
| Balance Owing | $3,925.00 |

**Statement Account Summary**

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $27,179.00 | + | $3,925.00 | - | $27,179.00 | = | **$3,925.00** |



TAX I.D. 92-0187493
## NORDHAGEN COURT
## REPORTING Inc.
1734 HARRISON AVENUE
BUTTE, MONTANA   59701
(406) 494-2083
QA@mtQA.net

| TO: | | RE: | |
|---|---|---|---|
| | Michael Kauffman<br>Attorney at Law<br>Drake Law Firm, PC<br>Arcade Building<br>111 N. Last Chance Gulch Suite # 3J<br>Helena, MT   59601 | | Patterson vs. Pummill<br>Cause No. DV-20-606 |
| | | | |

NEVER A MILEAGE CHARGE

| 10/14/21 | | Mark Fournier    Original/e-tran | $ 793.00 |
|---|---|---|---|
| | | | |
| | | Exhibits | 5.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **Total** | **$ 798.00** |



# INVOICE

**Drake Law Firm**
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 4376 |
| Date: | 11-01-2021 |
| Due On: | 12-01-2021 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

**Matter Name:** Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

## Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 10-01-21 | AP | Prepare ██████ d ███████████████████ s, ██ t ██████████ e | 0.20 | 125.00 | $25.00 |
| 10-01-21 | AP | Review, e ████████████████████████ | 1.90 | 125.00 | $237.50 |
| 10-01-21 | MK | Conference ████████████████ | 0.90 | 195.00 | $175.50 |
| 10-01-21 | MK | Emails ████████████████ | 0.40 | 195.00 | $78.00 |
| 10-01-21 | MK | Legal research a █████████████████ | 1.90 | 195.00 | $370.50 |
| 10-01-21 | MK | Revise and e ██████████████████ | 2.10 | 195.00 | $409.50 |
| 10-01-21 | MK | Final edit █████████████████ | 0.60 | 195.00 | $117.00 |
| 10-05-21 | MK | Various emails ████████ | 0.20 | 195.00 | $39.00 |
| 10-05-21 | MK | Phone conference █████████████ | 0.20 | 195.00 | $39.00 |
| 10-05-21 | MK | Meeting ██████ | 1.30 | 195.00 | $253.50 |
| 10-05-21 | MK | Emails with ██████████ | 0.10 | 195.00 | $19.50 |
| 10-05-21 | MK | Research for ████████████ | 0.40 | 195.00 | $78.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10-05-21 | MK | Prepare for ███████████ | 0.70 | 195.00 | $136.50 |
| 10-05-21 | MK | Email to ██████████ | 0.10 | 195.00 | $19.50 |
| 10-05-21 | MK | Review ████████ | 0.40 | 195.00 | $78.00 |
| 10-05-21 | MK | Draft ██ | 0.20 | 195.00 | $39.00 |
| 10-05-21 | MK | Final revision ████████████████ | 0.20 | 195.00 | $39.00 |
| 10-05-21 | AP | Draft ██████ | 0.10 | 125.00 | $12.50 |
| 10-06-21 | MK | File ██████████████ | 0.90 | 195.00 | $175.50 |
| 10-06-21 | MK | Emails ██████ | 0.20 | 195.00 | $39.00 |
| 10-07-21 | MK | Research and evaluation - ████████████ | 0.90 | 195.00 | $175.50 |
| 10-07-21 | MK | Conference ██████ | 0.60 | 195.00 | $117.00 |
| 10-12-21 | MK | Emails ██████ | 0.20 | 195.00 | $39.00 |
| 10-12-21 | MK | Review ████████ | 0.30 | 195.00 | $58.50 |
| 10-12-21 | MK | Prepare for ██████████ | 0.70 | 195.00 | $136.50 |
| 10-12-21 | MK | Review ████████████ | 0.60 | 195.00 | $117.00 |
| 10-13-21 | MK | Various emails ██████ | 0.30 | 195.00 | $58.50 |
| 10-13-21 | MK | Call ████ | 0.30 | 195.00 | $58.50 |
| 10-13-21 | MK | Prepare ██████████ | 2.50 | 195.00 | $487.50 |
| 10-13-21 | MK | Research ████████ | 0.90 | 195.00 | $175.50 |
| 10-14-21 | MK | Prepare for ██████████ | 0.60 | 195.00 | $117.00 |
| 10-14-21 | MK | Mark Fournier deposition | 4.50 | 195.00 | $877.50 |
| 10-14-21 | MK | Drive from Helena to Missoula for Mark Fournier deposition | 1.80 | 195.00 | $351.00 |
| 10-14-21 | MK | Meet ██████ | 0.70 | 195.00 | $136.50 |
| 10-14-21 | MK | Drive from Missoula to Helena after Mark Fournier deposition | 1.80 | 195.00 | $351.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10-15-21 | MK | Call ███████ | 0.20 | 195.00 | $39.00 |
| 10-15-21 | MK | Call ███████████ | 0.30 | 195.00 | $58.50 |
| 10-15-21 | MK | Legal research ███████████████ | 1.20 | 195.00 | $234.00 |
| 10-18-21 | MK | Work on ████████████ | 0.50 | 195.00 | $97.50 |
| 10-19-21 | MK | Call ████████ | 0.10 | 195.00 | $19.50 |
| 10-19-21 | MK | Review and evaluate ████████████████ ███████ | 1.10 | 195.00 | $214.50 |
| 10-19-21 | MK | Email to ████████████ | 0.10 | 195.00 | $19.50 |
| 10-19-21 | MK | Work on ████████████ | 0.70 | 195.00 | $136.50 |
| 10-20-21 | MK | Conference with █████████████ | 0.20 | 195.00 | $39.00 |
| 10-20-21 | MK | Research for ██████████████ | 0.40 | 195.00 | $78.00 |
| 10-20-21 | MK | Online research ████████████ | 0.30 | 195.00 | $58.50 |
| 10-21-21 | MK | Legal research ████████████ | 0.40 | 195.00 | $78.00 |
| 10-22-21 | MK | Work on ████████████ | 0.80 | 195.00 | $156.00 |
| 10-22-21 | MK | Phone call ████████ | 0.10 | 195.00 | $19.50 |
| 10-22-21 | MK | Call ████████ | 0.10 | 195.00 | $19.50 |
| 10-22-21 | MK | Review ████████████ | 0.30 | 195.00 | $58.50 |
| 10-26-21 | AP | Review ██████████ | 0.20 | 125.00 | $25.00 |
| 10-26-21 | MK | Call ███████████████████ | 0.10 | 195.00 | $19.50 |
| 10-26-21 | MK | Work on ████████████████████ █████████████ | 1.10 | 195.00 | $214.50 |
| 10-26-21 | MK | Review ████████████ | 0.40 | 195.00 | $78.00 |
| 10-26-21 | MK | Work on ██████████ | 0.20 | 195.00 | $39.00 |
| 10-27-21 | MK | Email ██████ | 0.20 | 195.00 | $39.00 |
| 10-27-21 | MK | Email to ████████████ | 0.10 | 195.00 | $19.50 |

| 10-27-21 | MK | Draft ████████ | 0.60 | 195.00 | $117.00 |
| 10-27-21 | MK | Work on ████████ | 1.70 | 195.00 | $331.50 |
| 10-27-21 | MK | Online research and investigation - ████████ | 0.20 | 195.00 | $39.00 |
| 10-28-21 | MK | Legal research ████████ | 1.90 | 195.00 | $370.50 |
| 10-28-21 | MK | Draft ████████ | 1.10 | 195.00 | $214.50 |
| 10-28-21 | AP | Telephone conference ████████ | 0.30 | 125.00 | $37.50 |
| 10-28-21 | MK | Call ████ | 0.20 | 195.00 | $39.00 |
| 10-28-21 | MK | Review ████████ | 0.20 | 195.00 | $39.00 |
| 10-28-21 | MK | Emails ████ | 0.10 | 195.00 | $19.50 |
| 10-28-21 | MK | Evaluate ████████ | 0.40 | 195.00 | $78.00 |
| 10-29-21 | MK | Additional legal research ████████ | 1.80 | 195.00 | $351.00 |
| 10-29-21 | AP | Review ████████ | 1.10 | 125.00 | $137.50 |
| 10-29-21 | MK | Continue drafting ████████ | 2.50 | 195.00 | $487.50 |
| 10-29-21 | MK | Emails ████ | 0.10 | 195.00 | $19.50 |
| 10-29-21 | MK | Revise, edit and finalize ████████ | 1.70 | 195.00 | $331.50 |

Services Subtotal: $10,010.50

## Expenses

| 10-01-21 | MO | E-Discovery ████ | 1.00 | 25.00 | $25.00 |
| 10-28-21 | MO | Helena to Missoula Round Trip 10/14/2021 Depo - 226 miles @ $.56/mile | 1.00 | 126.56 | $126.56 |

Expenses Subtotal: $151.56

|  | |
|---|---|
| Total | $10,162.06 |
| Payment | $0.00 |
| Balance Owing | $10,162.06 |

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $3,925.00 | + | $10,162.06 | - | $3,925.00 | = | **$10,162.06** |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 4506 |
| Date: | 12-01-2021 |
| Due On: | 12-31-2021 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 11-03-21 | MK | Emails ▮ | 0.10 | 195.00 | $19.50 |
| 11-03-21 | MK | Emails ▮ | 0.10 | 195.00 | $19.50 |
| 11-04-21 | MK | Various emails ▮ | 0.30 | 195.00 | $58.50 |
| 11-04-21 | MK | Phone conference ▮ | 0.30 | 195.00 | $58.50 |
| 11-06-21 | MK | Email ▮ | 0.10 | 195.00 | $19.50 |
| 11-15-21 | MK | Review ▮ | 0.40 | 195.00 | $78.00 |
| 11-16-21 | MK | Various emails ▮ | 0.20 | 195.00 | $39.00 |
| 11-16-21 | MK | Call with ▮ | 0.30 | 195.00 | $58.50 |
| 11-17-21 | MK | Continue review ▮ | 0.50 | 195.00 | $97.50 |
| 11-19-21 | MK | Research ▮ | 0.40 | 195.00 | $78.00 |
| 11-19-21 | MK | Phone call ▮ | 0.10 | 195.00 | $19.50 |
| 11-19-21 | MK | Call ▮ | 0.10 | 195.00 | $19.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-29-21 | MK | Call███████████ | | 0.10 | 195.00 | $19.50 |
| 11-29-21 | MK | Evaluate ███████ | | 0.30 | 195.00 | $58.50 |
| | | | | Services Subtotal: | | $643.50 |

**Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11-01-21 | MO | E-Discovery████████ | | 1.00 | 25.00 | $25.00 |
| | | | | Expenses Subtotal: | | $25.00 |

| | |
|---|---|
| Total | $668.50 |
| Payment | $0.00 |
| Balance Owing | $668.50 |

**Statement Account Summary**

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $10,162.06 | + | $668.50 | - | $10,162.06 | = | **$668.50** |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 4611 |
| Date: | 01-03-2022 |
| Due On: | 02-02-2022 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 12-01-21 | MK | Conference with ▮▮▮▮ | 0.50 | 195.00 | $97.50 |
| 12-01-21 | MK | Review ▮▮▮▮ | 0.60 | 195.00 | $117.00 |
| 12-01-21 | MK | Online research ▮▮▮▮ | 0.30 | 195.00 | $58.50 |
| 12-02-21 | MK | Legal research ▮▮▮▮ | 0.80 | 195.00 | $156.00 |
| 12-02-21 | MK | Call with ▮▮▮▮ | 0.10 | 195.00 | $19.50 |
| 12-02-21 | MK | Call with ▮▮▮▮ | 0.20 | 195.00 | $39.00 |
| 12-02-21 | MK | Additional research ▮▮▮▮ | 0.70 | 195.00 | $136.50 |
| 12-02-21 | MK | Draft ▮▮▮▮ | 0.20 | 195.00 | $39.00 |
| 12-02-21 | MK | Email to ▮▮▮▮ | 0.10 | 195.00 | $19.50 |
| 12-03-21 | MK | Call with ▮▮▮▮ | 0.30 | 195.00 | $58.50 |
| 12-03-21 | MK | Continue review of ▮▮▮▮ | 0.50 | 195.00 | $97.50 |

| Date | | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12-06-21 | MK | Draft | ████████ | 0.20 | 195.00 | $39.00 |
| 12-06-21 | MK | Email | ████ | 0.10 | 195.00 | $19.50 |
| 12-06-21 | MK | Continue review ████████████ ████████ | | 0.60 | 195.00 | $117.00 |
| 12-13-21 | MK | Online research a ████████████ ████████ | | 0.30 | 195.00 | $58.50 |
| 12-13-21 | MK | Review ████████████ | | 0.40 | 195.00 | $78.00 |
| 12-15-21 | MK | Review and ████████████ | | 0.70 | 195.00 | $136.50 |
| 12-17-21 | MK | Review email ████████████ | | 0.10 | 195.00 | $19.50 |
| 12-21-21 | MK | Phone call ████████ | | 0.10 | 195.00 | $19.50 |
| 12-27-21 | MK | Review and ████████████ | | 0.60 | 195.00 | $117.00 |
| 12-29-21 | MK | Review ████████████ | | 0.40 | 195.00 | $78.00 |

Services Subtotal: $1,521.00

**Expenses**

| Date | | Description | | | | Amount |
|---|---|---|---|---|---|---|
| 12-01-21 | MO | E-Discovery ████████ | | 1.00 | 25.00 | $25.00 |

Expenses Subtotal: $25.00

| | |
|---|---|
| Total | $1,546.00 |
| Payment | $0.00 |
| Balance Owing | $1,546.00 |

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $668.50 | + | $1,546.00 | - | $668.50 | = | **$1,546.00** |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 4723 |
| Date: | 02-02-2022 |
| Due On: | 03-04-2022 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

## Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 01-12-22 | MK | Emails ███████ | 0.10 | 195.00 | $19.50 |
| 01-26-22 | MK | Review ███████████████ | 0.40 | 195.00 | $78.00 |
| 01-28-22 | MK | Review ████████████ | 0.50 | 195.00 | $97.50 |
| 01-28-22 | MK | Evaluate ██████████████ | 0.30 | 195.00 | $58.50 |
| 01-31-22 | MK | Evaluate ███████████ | 0.50 | 195.00 | $97.50 |

Services Subtotal: $351.00

## Expenses

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 01-03-22 | MO | E-Discovery ████████ | 1.00 | 25.00 | $25.00 |

Expenses Subtotal: $25.00

|                 |          |
|-----------------|----------|
| Total           | $376.00  |
| Payment         | $0.00    |
| Balance Owing   | $376.00  |

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $1,546.00 | + | $376.00 | - | $1,546.00 | = | $376.00 |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 4811 |
| Date: | 03-01-2022 |
| Due On: | 03-31-2022 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

**Matter Name:**  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

## Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 02-01-22 | MK | Phone conference ███████ | 0.50 | 195.00 | $97.50 |
| 02-01-22 | MK | Evaluate ████████████ | 0.20 | 195.00 | $39.00 |
| 02-01-22 | MK | Call to ████████████ | 0.10 | 195.00 | $19.50 |
| 02-01-22 | MK | Online research ███████████ | 0.50 | 195.00 | $97.50 |
| 02-01-22 | MK | Continue to ██████████ | 0.50 | 195.00 | $97.50 |
| 02-02-22 | MK | Email to ██████████ | 0.10 | 195.00 | $19.50 |
| 02-10-22 | MK | Email to ████ | 0.10 | 195.00 | $19.50 |
| 02-14-22 | MK | Call with █████████ | 0.20 | 195.00 | $39.00 |
| 02-15-22 | MK | Continue to evaluate ████████████ | 0.60 | 195.00 | $117.00 |
| 02-24-22 | MK | Evaluate ██████████ | 0.50 | 195.00 | $97.50 |

Services Subtotal: $643.50

Expenses

| | | | | | |
|---|---|---|---|---|---|
| 02-01-22 | MO | E-Discovery ██████████ | 1.00 | 25.00 | $25.00 |

Expenses Subtotal: $25.00

| | |
|---|---|
| Total | $668.50 |
| Payment | $0.00 |
| Balance Owing | $668.50 |

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $376.00 | + | $668.50 | - | $376.00 | = | $668.50 |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 4933 |
| Date: | 04-01-2022 |
| Due On: | 05-01-2022 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 03-02-22 | MK | Call with ███████ | 0.20 | 195.00 | $39.00 |
| 03-02-22 | MK | Call and ███████ | 0.30 | 195.00 | $58.50 |
| 03-02-22 | MK | Review ███████████████ | 0.80 | 195.00 | $156.00 |
| 03-02-22 | MK | Legal research - ███████████ | 0.80 | 195.00 | $156.00 |
| 03-02-22 | MK | Evaluate ███████████ | 0.20 | 195.00 | $39.00 |
| 03-03-22 | MK | Call with ████████ | 0.20 | 195.00 | $39.00 |
| 03-03-22 | MK | Evaluate ██████████ | 0.20 | 195.00 | $39.00 |
| 03-03-22 | MK | Email to ████████ | 0.10 | 195.00 | $19.50 |
| 03-04-22 | MK | Call ██████ | 0.10 | 195.00 | $19.50 |
| 03-07-22 | MK | Call ██████████ | 0.10 | 195.00 | $19.50 |
| 03-08-22 | MK | Emails ███████ | 0.10 | 195.00 | $19.50 |
| 03-08-22 | MK | Various emails ████████ | 0.30 | 195.00 | $58.50 |

| 03-09-22 | MK | Review | | 0.70 | 195.00 | $136.50 |
|---|---|---|---|---|---|---|
| 03-09-22 | MK | Emails | | 0.20 | 195.00 | $39.00 |
| 03-23-22 | MK | Draft | | 0.30 | 195.00 | $58.50 |
| 03-24-22 | MK | Meeting | | 0.30 | 195.00 | $58.50 |

Services Subtotal: $955.50

### Expenses

| 03-01-22 | MO | E-Discovery | | 1.00 | 25.00 | $25.00 |
|---|---|---|---|---|---|---|

Expenses Subtotal: $25.00

| Total | $980.50 |
|---|---|
| Payment | $0.00 |
| Balance Owing | $980.50 |

### Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $668.50 | + | $980.50 | - | $668.50 | = | **$980.50** |



**INVOICE**

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 5053 |
| Date: | 05-03-2022 |
| Due On: | 06-02-2022 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 04-18-22 | MK | Initial evaluation | 0.40 | 195.00 | $78.00 |
| 04-18-22 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 04-20-22 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 04-21-22 | MK | Evaluate | 0.70 | 195.00 | $136.50 |
| 04-21-22 | MK | Conference | 0.60 | 195.00 | $117.00 |
| 04-21-22 | MK | Draft | 0.40 | 195.00 | $78.00 |
| 04-21-22 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 04-21-22 | MK | Legal research | 0.40 | 195.00 | $78.00 |
| 04-21-22 | MK | Online research and investigation | 0.20 | 195.00 | $39.00 |
| 04-26-22 | MK | Initial review of | 0.30 | 195.00 | $58.50 |
| 04-26-22 | MK | Email | 0.10 | 195.00 | $19.50 |

| 04-26-22 | MK | Call with ████████████████ | | 0.40 | 195.00 | $78.00 |
|---|---|---|---|---|---|---|

Services Subtotal: $741.00

## Expenses

| 04-01-22 | MO | E-Discovery ████████ | | 1.00 | 25.00 | $25.00 |
|---|---|---|---|---|---|---|

Expenses Subtotal: $25.00

| | |
|---|---|
| Total | $766.00 |
| Payment | $0.00 |
| Balance Owing | $766.00 |

## Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $980.50 | + | $766.00 | - | $980.50 | = | $766.00 |



**INVOICE**

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 5171 |
| Date: | 06-01-2022 |
| Due On: | 07-01-2022 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 05-03-22 | MK | Emails with ███ | 0.20 | 195.00 | $39.00 |
| 05-11-22 | MK | Email to ███ | 0.10 | 195.00 | $19.50 |
| 05-12-22 | MK | Emails with ███ | 0.10 | 195.00 | $19.50 |
| 05-12-22 | MK | Review ███ | 0.40 | 195.00 | $78.00 |
| 05-12-22 | MK | Phone Correspondence: ███ | 0.20 | 195.00 | $39.00 |
| 05-13-22 | MK | Prepare ███ | 0.60 | 195.00 | $117.00 |
| 05-13-22 | MK | Phone meeting ███ | 0.50 | 195.00 | $97.50 |
| 05-13-22 | MK | Calls with ███ | 0.30 | 195.00 | $58.50 |
| 05-13-22 | MK | Initial review ███ | 0.30 | 195.00 | $58.50 |
| 05-13-22 | MK | Evaluate ███ | 0.20 | 195.00 | $39.00 |
| 05-16-22 | MK | Review ███ | 0.50 | 195.00 | $97.50 |

| 05-16-22 | MK | Work ███████████████ | 0.40 | 195.00 | $78.00 |
| 05-19-22 | MK | Telephone Conference w██████████ | 0.20 | 195.00 | $39.00 |
| 05-19-22 | MK | Email to ███████████████ | 0.20 | 195.00 | $39.00 |
| 05-19-22 | MK | Work on ██████████████ | 0.60 | 195.00 | $117.00 |
| 05-26-22 | MK | Draft motion, ██████████ | 0.60 | 195.00 | $117.00 |
| 05-27-22 | MK | Revise motion ██████████████ | 0.20 | 195.00 | $39.00 |
| 05-27-22 | MK | Work on ██████████ | 0.40 | 195.00 | $78.00 |
| 05-27-22 | MK | Call with ██████████ | 0.20 | 195.00 | $39.00 |
| 05-27-22 | MK | Email █████ | 0.10 | 195.00 | $19.50 |

Services Subtotal: $1,228.50

## Expenses

| 05-02-22 | MO | E-Discovery █████ | 1.00 | 25.00 | $25.00 |

Expenses Subtotal: $25.00

| Total | $1,253.50 |
| Payment | $0.00 |
| Balance Owing | $1,253.50 |

## Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $766.00 | + | $1,253.50 | - | $766.00 | = | $1,253.50 |



**INVOICE**

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 5412 |
| Date: | 07-06-2022 |
| Due On: | 08-04-2022 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 06-01-22 | MK | Analyze ▮ | 0.40 | 195.00 | $78.00 |
| 06-01-22 | MK | Telephone Conference ▮ | 0.20 | 195.00 | $39.00 |
| 06-01-22 | MK | Email ▮ | 0.10 | 195.00 | $19.50 |
| 06-01-22 | MK | Work on ▮ | 0.70 | 195.00 | $136.50 |
| 06-01-22 | MK | Draft ▮ | 0.30 | 195.00 | $58.50 |
| 06-02-22 | MK | Emails ▮ | 0.20 | 195.00 | $39.00 |
| 06-03-22 | AP | Travel to Missoula for document review | 1.90 | 125.00 | $237.50 |
| 06-03-22 | AP | Review ▮ | 7.10 | 125.00 | $887.50 |
| 06-03-22 | AP | Return travel from Missoula to Helena | 1.90 | 125.00 | $237.50 |
| 06-03-22 | MK | Prepare ▮ | 0.50 | 195.00 | $97.50 |
| 06-03-22 | MK | Drive from Helena to Missoula for document production review | 1.90 | 195.00 | $370.50 |

| 06-03-22 | MK | Review ███████████████████████ | 7.10 | 195.00 | $1,384.50 |
| 06-03-22 | MK | Drive from Missoula to Helena after document production review | 1.90 | 195.00 | $370.50 |
| 06-06-22 | MK | Review ████████████████ | 0.10 | 195.00 | $19.50 |
| 06-06-22 | MK | Email to ██████ | 0.10 | 195.00 | $19.50 |
| 06-07-22 | MK | Emails with ██████████████ | 0.10 | 195.00 | $19.50 |
| 06-07-22 | MK | Emails with ████████ | 0.10 | 195.00 | $19.50 |
| 06-07-22 | AP | Draft ████████████████████ | 1.10 | 125.00 | $137.50 |
| 06-07-22 | MK | Call with ███████ | 0.20 | 195.00 | $39.00 |
| 06-07-22 | MK | Evaluate and ███████████████ | 0.90 | 195.00 | $175.50 |
| 06-08-22 | AP | Document Management ██████████████ | 1.20 | 125.00 | $150.00 |
| 06-08-22 | AP | Telephone Conference ███████████████ | 0.20 | 125.00 | $25.00 |
| 06-08-22 | MK | Research ████████████████ | 0.80 | 195.00 | $156.00 |
| 06-08-22 | MK | Call w████████ | 0.30 | 195.00 | $58.50 |
| 06-08-22 | MK | Emails ████████████ | 0.20 | 195.00 | $39.00 |
| 06-08-22 | MK | Emails ████████ | 0.10 | 195.00 | $19.50 |
| 06-09-22 | AP | Document Management - ██████████████ | 1.10 | 125.00 | $137.50 |
| 06-09-22 | MK | Emails ████████ | 0.20 | 195.00 | $39.00 |
| 06-10-22 | MK | Emails ██████ | 0.10 | 195.00 | $19.50 |
| 06-10-22 | MK | Work on ██████████████ | 0.80 | 195.00 | $156.00 |
| 06-13-22 | MK | Review ██████████████ | 0.40 | 195.00 | $78.00 |



| 06-14-22 | MK | Continue to ■■■■■■■■ | 0.40 | 195.00 | $78.00 |
| 06-16-22 | MK | Calls and emails ■■■■■■ | 0.40 | 195.00 | $78.00 |
| 06-17-22 | MK | Review ■■■■■■■ | 0.90 | 195.00 | $175.50 |
| 06-20-22 | MK | Review ■■■■■ | 0.50 | 195.00 | $97.50 |
| 06-21-22 | MK | Emails ■■■ | 0.10 | 195.00 | $19.50 |
| 06-21-22 | MK | Continue review ■■■■■ | 0.80 | 195.00 | $156.00 |
| 06-21-22 | MK | Research and ■■■■■■ | 0.40 | 195.00 | $78.00 |
| 06-22-22 | MK | Emails ■■■■■ | 0.10 | 195.00 | $19.50 |
| 06-22-22 | MK | Continue ■■■■■■ | 1.20 | 195.00 | $234.00 |
| 06-22-22 | MK | Research ■■■■ | 0.40 | 195.00 | $78.00 |
| 06-23-22 | MK | Emails ■■■ | 0.10 | 195.00 | $19.50 |
| 06-23-22 | MK | Emails ■■ | 0.10 | 195.00 | $19.50 |
| 06-23-22 | MK | Continue ■■■■ | 0.70 | 195.00 | $136.50 |
| 06-27-22 | MK | Draft motion, ■■■■■■ | 2.10 | 195.00 | $409.50 |
| 06-27-22 | MK | Email ■■■ | 0.10 | 195.00 | $19.50 |
| 06-27-22 | MK | Draft ■■■ | 0.10 | 195.00 | $19.50 |
| 06-27-22 | MK | Continue ■■■ | 0.50 | 195.00 | $97.50 |
| 06-27-22 | MK | Research ■■■■ | 0.40 | 195.00 | $78.00 |
| 06-29-22 | MK | Work on ■■■■■■ | 1.90 | 195.00 | $370.50 |
| 06-29-22 | MK | Emails ■■■ | 0.10 | 195.00 | $19.50 |

| 06-29-22 | MK | Email ████████████████ | 0.30 | 195.00 | $58.50 |
| 06-30-22 | MK | Work on ████████████████ | 0.80 | 195.00 | $156.00 |

Services Subtotal: $7,682.00

## Expenses

| 06-01-22 | MO | E-Discovery ████████ | 1.00 | 25.00 | $25.00 |
| 06-06-22 | MO | Mileage reimbursement for 6/3/2022 document production (Helena to Missoula r/t); 226 miles at $0.585 per mile | 1.00 | 132.21 | $132.21 |

Expenses Subtotal: $157.21

| Total | $7,839.21 |
| Payment | $0.00 |
| Balance Owing | $7,839.21 |

## Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $1,253.50 | + | $7,839.21 | - | $1,253.50 | = | $7,839.21 |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 5429 |
| Date: | 08-08-2022 |
| Due On: | 09-07-2022 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 07-01-22 | MK | Continue | 0.40 | 195.00 | $78.00 |
| 07-01-22 | MK | Evaluate | 0.30 | 195.00 | $58.50 |
| 07-01-22 | MK | Work on | 0.20 | 195.00 | $39.00 |
| 07-07-22 | MK | Telephone Conference | 0.20 | 195.00 | $39.00 |
| 07-07-22 | MK | Prepare | 0.90 | 195.00 | $175.50 |
| 07-07-22 | MK | Attend | 0.50 | 195.00 | $97.50 |
| 07-07-22 | MK | Telephone Conference | 0.10 | 195.00 | $19.50 |
| 07-11-22 | MK | Review filings | 0.30 | 195.00 | $58.50 |
| 07-11-22 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 07-11-22 | MK | Emails | 0.10 | 195.00 | $19.50 |
| 07-11-22 | MK | Review | 0.70 | 195.00 | $136.50 |
| 07-11-22 | MK | Investigate/Research | 0.40 | 195.00 | $78.00 |

| 07-12-22 | MK | Continue ▇▇▇▇▇▇▇ | 0.40 | 195.00 | $78.00 |
| 07-13-22 | AP | Telephone Conference ▇▇▇▇▇▇▇▇▇ | 0.20 | 125.00 | $25.00 |
| 07-14-22 | MK | Evaluate ▇▇▇▇▇▇▇▇▇▇ | 0.10 | 195.00 | $19.50 |
| 07-14-22 | MK | Review ▇▇▇▇▇▇▇▇ | 0.40 | 195.00 | $78.00 |
| 07-15-22 | MK | Continue ▇▇▇▇▇▇ | 0.40 | 195.00 | $78.00 |
| 07-15-22 | MK | Research ▇▇▇▇▇▇▇ | 0.40 | 195.00 | $78.00 |
| 07-19-22 | AP | Telephone Conferences (2) ▇▇▇▇▇▇▇▇ | 0.20 | 125.00 | $25.00 |
| 07-27-22 | MK | Review ▇▇▇▇▇▇ | 0.40 | 195.00 | $78.00 |
| 07-30-22 | MK | Research/investigate ▇▇▇▇▇▇▇ | 0.30 | 195.00 | $58.50 |
| 07-30-22 | MK | Legal research and review ▇▇▇▇▇▇▇ | 0.40 | 195.00 | $78.00 |
| 07-30-22 | MK | Emails ▇▇▇▇▇▇ | 0.20 | 195.00 | $39.00 |

Services Subtotal: $1,454.00

Expenses

| 07-01-22 | MO | E-Discovery ▇▇▇▇▇ | 1.00 | 25.00 | $25.00 |

Expenses Subtotal: $25.00

| Total | $1,479.00 |
| Payment | $0.00 |
| Balance Owing | $1,479.00 |

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $7,839.21 | + | $1,479.00 | - | $7,839.21 | = | $1,479.00 |



# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 5613 |
| Date: | 09-06-2022 |
| Due On: | 10-06-2022 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

**Matter Name:** Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

## Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 08-04-22 | MK | Emails with ▮ | 0.10 | 195.00 | $19.50 |
| 08-10-22 | AP | Telephone Conference ▮ | 0.10 | 125.00 | $12.50 |
| 08-11-22 | MK | Review ▮ | 1.10 | 195.00 | $214.50 |
| 08-21-22 | MK | Review ▮ | 0.60 | 195.00 | $117.00 |
| 08-24-22 | MK | Review ▮ | 0.30 | 195.00 | $58.50 |
| 08-25-22 | MK | Emails ▮ | 0.10 | 195.00 | $19.50 |
| 08-25-22 | AP | Obtain copies ▮ | 0.30 | 125.00 | $37.50 |
| 08-25-22 | MK | Phone call ▮ | 0.40 | 195.00 | $78.00 |
| 08-25-22 | MK | Research ▮ | 0.60 | 195.00 | $117.00 |
| 08-25-22 | MK | Email ▮ | 0.10 | 195.00 | $19.50 |
| 08-29-22 | MK | Review ▮ | 0.40 | 195.00 | $78.00 |

| 08-29-22 | MK | Emails ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 195.00 | $39.00 |
| 08-30-22 | MK | Review ▮▮▮▮▮▮▮▮▮▮▮ | 0.40 | 195.00 | $78.00 |
| 08-31-22 | AP | Telephone Conference ▮▮▮▮▮ | 0.20 | 125.00 | $25.00 |

Services Subtotal: $913.50

### Expenses

| 08-01-22 | MO | E-Discovery ▮▮▮▮ | 1.00 | 25.00 | $25.00 |

Expenses Subtotal: $25.00

| Total | $938.50 |
| Payment | $0.00 |
| Balance Owing | $938.50 |

### Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
| --- | --- | --- | --- | --- | --- | --- |
| $1,479.00 | + | $938.50 | - | $1,479.00 | = | $938.50 |



**DRAKE LAW** FIRM, P.C.

# INVOICE

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 5852 |
| Date: | 10-05-2022 |
| Due On: | 11-04-2022 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

**Matter Name:**  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

## Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 09-01-22 | AP | Review | 0.30 | 125.00 | $37.50 |
| 09-01-22 | MK | Telephone Conference | 0.30 | 195.00 | $58.50 |
| 09-01-22 | MK | Evaluate documents | 0.40 | 195.00 | $78.00 |
| 09-01-22 | MK | Review | 0.60 | 195.00 | $117.00 |
| 09-02-22 | MK | Prepare | 0.30 | 195.00 | $58.50 |
| 09-02-22 | MK | Telephone Conference | 0.90 | 195.00 | $175.50 |
| 09-02-22 | MK | Research | 0.50 | 195.00 | $97.50 |
| 09-07-22 | MK | Review | 0.40 | 195.00 | $78.00 |
| 09-09-22 | MK | Review | 0.60 | 195.00 | $117.00 |
| 09-12-22 | MK | Review | 0.40 | 195.00 | $78.00 |
| 09-20-22 | MK | Continue review | 1.10 | 195.00 | $214.50 |

| 09-20-22 | AP | Email and phone call with █████████████ | 0.20 | 125.00 | $25.00 |
| 09-20-22 | MK | Draft ███████████ | 0.20 | 195.00 | $39.00 |
| 09-21-22 | MK | Review ██████████████ | 0.50 | 195.00 | $97.50 |
| 09-23-22 | MK | Evaluate ████████████ | 0.40 | 195.00 | $78.00 |
| 09-26-22 | MK | Review ████████████ | 0.60 | 195.00 | $117.00 |
| 09-27-22 | MK | Continue ████████████ | 0.60 | 195.00 | $117.00 |

Services Subtotal: $1,583.50

Expenses

| 09-01-22 | MO | E-Discovery ██████████ | 1.00 | 25.00 | $25.00 |

Expenses Subtotal: $25.00

| Total | $1,608.50 |
| Payment | $0.00 |
| Balance Owing | $1,608.50 |

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
| --- | --- | --- | --- | --- | --- | --- |
| $938.50 | + | $1,608.50 | - | $938.50 | = | $1,608.50 |



# INVOICE

Drake Law Firm

111 N Last Chance Gulch, Suite 3J

Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 5878 |
| Date: | 11-02-2022 |
| Due On: | 12-02-2022 |

MOUNTAIN WEST FARM BUREAU

P. O. Box 1348

Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 10-03-22 | AP | ███████████ | 0.30 | 125.00 | $37.50 |
| 10-04-22 | AP | ███████████ | 0.30 | 125.00 | $37.50 |
| 10-05-22 | AP | Review documents ████████ | 0.50 | 125.00 | $62.50 |
| 10-10-22 | MK | Review ████████ | 0.40 | 195.00 | $78.00 |
| 10-13-22 | AP | ███████████ | 0.10 | 125.00 | $12.50 |
| 10-17-22 | MK | Review ████████ | 0.40 | 195.00 | $78.00 |
| 10-18-22 | MK | Emails ████████ | 0.20 | 195.00 | $39.00 |
| 10-18-22 | MK | E ████████ | 0.10 | 195.00 | $19.50 |
| 10-18-22 | MK | Emails ████ | 0.20 | 195.00 | $39.00 |
| 10-19-22 | MK | Emails ████████ | 0.20 | 195.00 | $39.00 |
| 10-19-22 | MK | Emails ████████ | 0.10 | 195.00 | $19.50 |



| 10-19-22 | MK | | | 0.60 | 195.00 | $117.00 |
| 10-19-22 | MK | Emails | | 0.10 | 195.00 | $19.50 |
| 10-20-22 | MK | Emails | | 0.10 | 195.00 | $19.50 |
| 10-27-22 | MK | Review | | 0.40 | 195.00 | $78.00 |
| 10-28-22 | AP | | | 0.10 | 125.00 | $12.50 |

Services Subtotal: $708.50

Expenses

| 10-04-22 | MO | E-Discovery | | 1.00 | 156.16 | $156.16 |

Expenses Subtotal: $156.16

| Total | $864.66 |
| Payment | $0.00 |
| Balance Owing | $864.66 |

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $1,608.50 | + | $864.66 | - | $1,608.50 | = | $864.66 |



**INVOICE**

Drake Law Firm
111 N Last Chance Gulch, Suite 3J
Helena, MT - Montana 59601

| | |
|---|---|
| Invoice #: | 6005 |
| Date: | 12-02-2022 |
| Due On: | 01-02-2023 |

MOUNTAIN WEST FARM BUREAU
P. O. Box 1348
Laramie, WY 82070

Matter Name:  Joshua Patterson, et al. v. Adam Pummill; Claim No. Y6916

Services

| Date | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 11-02-22 | AP | Document Management ▉▉▉▉▉▉ | 0.40 | 125.00 | $50.00 |
| 11-02-22 | MK | Review ▉▉▉▉▉▉ | 0.40 | 195.00 | $78.00 |
| 11-03-22 | AP | Review ▉▉▉▉▉▉ | 0.30 | 125.00 | $37.50 |
| 11-04-22 | MK | Review ▉▉▉▉▉▉ | 0.20 | 195.00 | $39.00 |
| 11-04-22 | MK | Email ▉▉ | 0.10 | 195.00 | $19.50 |
| 11-07-22 | MK | Call ▉▉▉ | 0.30 | 195.00 | $58.50 |
| 11-07-22 | MK | Evaluate ▉▉▉▉ | 0.40 | 195.00 | $78.00 |
| 11-07-22 | MK | Continue review ▉▉▉▉▉ | 0.60 | 195.00 | $117.00 |
| 11-08-22 | MK | Review ▉▉▉▉▉ | 0.60 | 195.00 | $117.00 |
| 11-09-22 | MK | Email ▉▉ | 0.10 | 195.00 | $19.50 |
| 11-09-22 | MK | Research and investigation ▉▉▉▉ | 0.80 | 195.00 | $156.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11-21-22 | MK | Review ▮ | 0.30 | 195.00 | $58.50 |
| 11-21-22 | MK | Emails ▮ | 0.10 | 195.00 | $19.50 |
| 11-21-22 | MK | Review ▮ | 0.60 | 195.00 | $117.00 |
| 11-22-22 | MK | Call ▮ | 0.50 | 195.00 | $97.50 |
| 11-22-22 | MK | Emails ▮ | 0.10 | 195.00 | $19.50 |
| 11-22-22 | MK | Email to ▮ | 0.10 | 195.00 | $19.50 |
| 11-22-22 | MK | Evaluate ▮ | 0.50 | 195.00 | $97.50 |
| 11-22-22 | MK | Continue review ▮ | 0.50 | 195.00 | $97.50 |
| 11-23-22 | AP | Conference ▮ | 1.50 | 125.00 | $187.50 |
| 11-23-22 | MK | Continue work ▮ | 0.80 | 195.00 | $156.00 |
| 11-26-22 | AP | Review ▮ | 2.50 | 125.00 | $312.50 |
| 11-28-22 | MK | Call and emails ▮ | 0.20 | 195.00 | $39.00 |
| 11-28-22 | MK | Call and emails ▮ | 0.20 | 195.00 | $39.00 |
| 11-28-22 | MK | Review ▮ | 0.70 | 195.00 | $136.50 |
| 11-29-22 | MK | Prepare for conference call ▮ | 0.40 | 195.00 | $78.00 |
| 11-29-22 | MK | Telephone Conference ▮ | 0.70 | 195.00 | $136.50 |
| 11-29-22 | MK | Begin review ▮ | 0.30 | 195.00 | $58.50 |
| 11-30-22 | MK | Emails with ▮ | 0.10 | 195.00 | $19.50 |
| 11-30-22 | MK | Review ▮ | 0.40 | 195.00 | $78.00 |
| 11-30-22 | MK | Draft ▮ | 0.40 | 195.00 | $78.00 |

Services Subtotal:  $2,615.50

Expenses

| 11-01-22 | MO | ███████████ | | 1.00 | 165.00 | $165.00 |

Expenses Subtotal: $165.00

| | |
|---|---|
| Total | $2,780.50 |
| Payment | $0.00 |
| Balance Owing | $2,780.50 |

Statement Account Summary

| Previous Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| $864.66 | + | $2,780.50 | - | $864.66 | = | **$2,780.50** |